UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF NEW YORK
_____

THE CAMPAIGN FOR BUFFALO HISTORY,
ARCHITECTURE & CULTURE, INC.,

                Petitioner,

      vs.

BUFFALO AND FORT ERIE PUBLIC BRIDGE
AUTHORITY,

                Respondent.
_____

Civil Action No: _____

New York State Supreme Court
Erie County Index No.:  I2012-1976

# Certified Record of Proceedings

# Part 15







IF FOUND RETURN TO:

NYSDOL - L&C UNIT
ROOM 161A BUILDING 12
STATE OFFICE CAMPUS
ALBANY NY 12240

EYES GRN
HAIR BRO
HGT  6' 01"

## Sean Marmion

C – Air Sampling Technician
D – Inspector
H – Project Monitor







Jerry Grady

C – Air Sampling Technician
D – Inspector
H – Project Monitor

PRE-DEMOLITION SURVEY

FOR

ASBESTOS-CONTAINING MATERIALS

AT

793 BUSTI AVENUE
BUFFALO, NEW YORK

FEBRUARY 2012

Prepared For:

Buffalo & Fort Erie
Public Bridge Authority
1 Peace Bridge Plaza
Buffalo, New York

Prepared By:



95 Perry Street, Suite 300
Buffalo, New York 14203
p: 716.206.5100
f: 716.206.5199

PBA000693

# PRE-DEMOLITION SURVEY

FOR

# ASBESTOS-CONTAINING MATERIALS

AT

# 793 BUSTI AVENUE
# BUFFALO, NEW YORK

FEBRUARY 2012

Prepared For:

Buffalo & Fort Erie Public Bridge Authority
1 Peace Bridge Plaza
Buffalo, New York

Prepared By:

Watts Architecture & Engineering, P.C.
95 Perry Street, Suite 300
Buffalo, New York

PBA000694

# TABLE OF CONTENTS

1.0 – EXECUTIVE SUMMARY

2.0 – ASBESTOS-CONTAINING MATERIALS

      2.1 – LABORATORY REPORT
      2.2 – CHAIN-OF-CUSTODY FORMS
      2.3 – SAMPLE LOCATION DRAWING

3.0 – LABORATORY ACCREDITATIONS

4.0 – CONSULTANT'S LICENSE AND CERTIFICATIONS

# 1.0 – EXECUTIVE SUMMARY

## 1.0    EXECUTIVE SUMMARY

Watts Architecture & Engineering, P.C. (Watts) was retained by the Buffalo & Fort Erie Public Bridge Authority to perform a pre-demolition survey for asbestos-containing materials (ACM) at 793 Busti Avenue in Buffalo, New York.   The purpose of the survey was to determine the presence, location and quantity of ACM within the building prior to demolition of the structure in accordance with applicable regulations.

In addition to performing survey work and sample collection at this residential structure, Watts also performed survey work and sample collection at the detached garage at this address. The results of the garage investigation and sampling are included in this report.

The results for the PCB caulk/sealant investigation are listed under separate cover, along with an inventory of identified hazardous waste/contaminated materials.

Field survey work was conducted between January 19 and 25, 2012 and included the following:

- A visual site inspection to identify suspect ACM.

- Collection and laboratory analysis for asbestos content of samples from each suspect material identified.

- Documentation of bulk sample locations on floor-plan drawings and chain-of-custody forms.

This asbestos inspection included the collection of seventy-six (76) bulk samples.  ACM is defined as any material containing more than one percent (1%) of asbestos.  Based on the laboratory results from Watts' sampling at the location, the following ACM were identified:

## ASBESTOS-CONTAINING MATERIALS

- Roof tar at gutters – approximately 90 square feet.
- Flashing tar – approximately 45 square feet.
- Tar with aluminizer at the chimney – approximately 20 square feet.
- Air cell pipe insulation in the basement – approximately 240 linear feet.
- Old light fixture wiring in the 1st Floor west entrance – 2 fixtures.

## NON-ASBESTOS-CONTAINING MATERIALS

The following materials were determined **not** to be ACM:

- Garage roof shingle
- Garage roof tar paper

- Garage window glazing
- Rolled roofing
- Roof shingle
- Green roof shingle (bottom layer)
- Chimney brick mortar
- Brown felt paper under siding
- Black felt paper under siding
- Window glazing compound
- Storm window glazing compound
- Door caulk
- Ceiling & wall plaster
- Old gypsum board
- Brown drywall
- Joint compound on brown drywall
- White drywall
- Joint compound on white drywall
- 1' x 1' ceiling tile
- 2' x 2' ceiling tile
- 2' x 4' ceiling tile
- Paper under wood flooring
- Ceramic wall tile grout
- Ceramic wall tile mud set
- Ceramic floor tile grout/mud set
- Wallboard & adhesive
- 12" x 12" grey floor tile & adhesive
- 12" x 12" brown floor tile & adhesive
- 12" x 12" tan floor tile & adhesive
- Old house wiring

## SITE OBSERVATIONS

Watts attempted to identify foundation waterproofing materials at this location, as these materials are potentially asbestos-containing. Watts did not observe any foundation waterproofing at this location.

The samples collected and the conditions noted reflect the areas that Watts' personnel observed. In the event other suspect materials are identified during work activities, Watts recommends these materials are sampled and analyzed for asbestos content.

Chain-of-custody forms, laboratory results, laboratory accreditations, and consultant's certifications and license relating to this ACM survey are included in this report. Also included is a sample location drawing indicating the approximate locations of the asbestos bulk samples collected. Refer to the appropriate sections of the report for this information.

## 2.0 – ASBESTOS-CONTAINING MATERIALS

PBA000699

## 2.0  ASBESTOS-CONTAINING MATERIALS

This section includes information on all suspect ACM sampled. This section contains the following: Homogeneous Materials List containing the homogeneous materials identified, their corresponding sample numbers and whether or not they are ACM, as well as a drawing identifying the approximate locations of asbestos bulk samples.

For each functional space, all ACM that was identified within that space has been inspected in order to determine its approximate quantity, condition, and whether it is friable or non-friable. Where possible, Watts visually inspected the identified ACM to assess its condition. The condition of the ACM was classified as good, fair or poor. The requirement for each designation is as follows:

*Good*  Material with no visible damage or deterioration or showing very limited damage or deterioration.

*Fair*  The surface of the material is crumbling, blistering, water-stained, gouged, punctured or otherwise damaged with the damage covering less than one tenth of the surface if the damage is evenly distributed or up to 25% of the material if the damage is localized.

*Poor*  The surface of the material is crumbling, blistering, water-stained, gouged, punctured or otherwise damaged with the damage covering more than one tenth of the surface if the damage is evenly distributed or more than 25% of the material if the damage is localized. Material with large areas hanging from the substrate, delaminated, heavily gouged, crushed, etc.

| Results | Type | ACM |
|---|---|---|
| NA – Not Analyzed | M – Miscellaneous | Y – Yes |
| ND – None Detected | T – Thermal System Insulation | N – No |
| NA/PS – Not Analyzed / Positive Stop | S – Surfacing | |
| NON-ACM – Final residue <1% of original subsample | | |

**Bold rows identify asbestos-containing materials.**

## HOMOGENEOUS MATERIALS LIST
## 793 BUSTI AVENUE
## BUFFALO, NEW YORK

| Material Description | Sample Location | Type | Sample Number | Results (% Asbestos) | | ACM Y/N |
|---|---|---|---|---|---|---|
| | | | | PLM | TEM | |
| Garage Roof Shingle | Garage - North Side, Central<br>Garage - West Side, Central | M | 793-01<br>793-02 | ND<br>ND | ND<br>ND | N |
| Garage Roof Tar Paper | Garage - North Side, Central<br>Garage - West Side, Central | M | 793-03<br>793-04 | ND<br>ND | ND<br>ND | N |
| Garage Window Glazing Compound | Garage – South<br>Garage - East | M | 793-05<br>793-06 | ND<br>ND | ND<br>ND | N |
| Rolled Roofing | Upper Front Porch Floor, East<br>Upper Front Porch Floor, Central | M | 793-07<br>793-08 | ND<br>ND | ND<br>ND | N |
| Roof Shingle | East End of E. Roof, Central<br>NW Corner | M | 793-09<br>793-10 | ND<br>ND | ND<br>ND | N |
| Green Roof Shingle (Bottom Layer) | East End of E. Roof, Central<br>NW Corner | M | 793-11<br>793-12 | ND<br>ND | ND<br>ND | N |
| Roof Tar at Gutters | East End of E. Roof, Central<br>NW Corner | M | 793-13<br>793-14 | 23.3% Chrysotile<br>NA/PS | NA<br>NA | Y |
| Flashing Tar | West End of E. Roof, Central<br>Near NW Chimney | M | 793-15<br>793-16 | 4.4% Chrysotile<br>NA/PS | NA<br>NA | Y |
| Tar w/ Aluminizer | At NW Chimney<br>At NW Chimney | M | 793-17<br>793-18 | 2.2% Chrysotile<br>NA/PS | NA<br>NA | Y |
| Chimney Brick Mortar | At NW Chimney<br>At NW Chimney | M | 793-19<br>793-20 | ND<br>ND | NA<br>NA | N |
| Brown Felt Paper under Siding | South Wall, West<br>South Wall, West | M | 793-21<br>793-22 | ND<br>ND | NA<br>NA | N |
| Black Felt Paper under Siding | West Wall, South<br>West Wall, South | M | 793-23<br>793-24 | ND<br>ND | ND<br>ND | N |
| Window Glazing Compound | South Wall, Central<br>East of North Entry | M | 793-25<br>793-26 | ND<br>ND | <1% Anthophyllite<br><1% Anthophyllite | N |
| Storm Window Glazing Compound | East of North Entry<br>East of North Entry | M | 793-27<br>793-28 | ND<br>ND | ND<br>ND | N |
| Door Caulk | North Entry<br>North Entry | M | 793-29<br>793-30 | ND<br>ND | ND<br>ND | N |
| Air Cell Pipe Insulation | Basement – East<br>Basement - North/Central<br>Basement - West | T | 793-31<br>793-32<br>793-33 | 67.0% Chrysotile<br>NA/PS<br>NA/PS | NA<br>NA<br>NA | Y |

## HOMOGENEOUS MATERIALS LIST
## 793 BUSTI AVENUE
## BUFFALO, NEW YORK

| Material Description | Sample Location | Type | Sample Number | Results (% Asbestos) | | ACM Y/N |
|---|---|---|---|---|---|---|
| | | | | PLM | TEM | |
| Ceiling & Wall Plaster | 1st Floor at West Entrance<br>1st Floor Kitchen<br>1st Floor East Bedroom<br>2nd Floor Stair Landing<br>2nd Floor SE Bedroom<br>2nd Floor N. Bedroom<br>2nd Floor Hallway at Bedrooms | S | 793-34<br>793-35<br>793-36<br>793-37<br>793-38<br>793-39<br>793-40 | ND<br>ND<br>ND<br>ND<br>ND<br>ND<br>ND | NA<br>NA<br>NA<br>NA<br>NA<br>NA<br>NA | N |
| Old Gypsum Board | 2nd Floor Hallway<br>2nd Floor Hallway | M | 793-41<br>793-42 | ND<br>ND | NA<br>NA | N |
| Brown Drywall | 2nd Floor Dining Room<br>2nd Floor Dining Room | M | 793-43<br>793-44 | ND<br>ND | NA<br>NA | N |
| Joint Compound on Brown Drywall | 2nd Floor Dining Room<br>2nd Floor Dining Room | M | 793-45<br>793-46 | ND<br>ND | NA<br>NA | N |
| White Drywall | Attic at Central Doorway<br>Attic at East Window | M | 793-47<br>793-48 | ND<br>ND | NA<br>NA | N |
| Joint Compound on White Drywall | Attic at Central Doorway<br>Attic at East Window | M | 793-49<br>793-50 | ND<br>ND | NA<br>NA | N |
| 1' x 1' Ceiling Tile | 1st Floor Room S. of Dining Room<br>1st Floor Room S. of Dining Room | M | 793-51<br>793-52 | ND<br>ND | ND<br>ND | N |
| 2' x 2' Ceiling Tile | 1st Floor Bathroom<br>1st Floor Bathroom | M | 793-53<br>793-54 | ND<br>ND | ND<br>ND | N |
| 2' x 4' Ceiling Tile | 2nd Floor at Stair Landing<br>2nd Floor at Stair Landing | M | 793-55<br>793-56 | ND<br>ND | ND<br>ND | N |
| Paper under Wood Flooring | 1st Floor Living Room<br>2nd Floor NE Bedroom | M | 793-57<br>793-58 | ND<br>ND | NA<br>NA | N |
| Ceramic Wall Tile Grout | 2nd Floor Bathroom<br>2nd Floor Bathroom | M | 793-59<br>793-60 | ND<br>ND | NA<br>NA | N |
| Ceramic Wall Tile Mud Set | 2nd Floor Bathroom<br>2nd Floor Bathroom | M | 793-61<br>793-62 | ND<br>ND | NA<br>NA | N |
| Ceramic Floor Tile Grout/Mud Set | 2nd Floor Bathroom<br>2nd Floor Bathroom | M | 793-63<br>793-64 | ND<br>ND | NA<br>NA | N |
| Wallboard & Adhesive | 1st Floor Kitchen<br>1st Floor Kitchen | M | 793-65<br>793-66 | ND<br>ND | ND<br>ND | N |
| 12" x 12" Grey Floor Tile & Adhesive | 2nd Floor Kitchen<br>2nd Floor Kitchen | M | 793-67<br>793-68 | ND<br>ND | ND<br>ND | N |
| 12" x 12" Brown Floor Tile & Adhesive | 2nd Floor Hall at Kitchen/Bathroom<br>2nd Floor Hall at Kitchen/Bathroom | M | 793-69<br>793-70 | ND<br>ND | ND<br>ND | N |
| 12" x 12" Tan Floor Tile & Adhesive | 1st Floor Kitchen<br>1st Floor Kitchen | M | 793-71<br>793-72 | ND<br>ND | ND<br>ND | N |

## HOMOGENEOUS MATERIALS LIST
## 793 BUSTI AVENUE
## BUFFALO, NEW YORK

| Material Description | Sample Location | Type | Sample Number | Results (% Asbestos) | | ACM Y/N |
|---|---|---|---|---|---|---|
| | | | | PLM | TEM | |
| Old House Wiring | 1st Floor Dining Room<br>1st Floor Dining Room | M | 793-73<br>793-74 | ND<br>ND | ND<br>ND | N |
| Old Light Fixture Wiring | 1st Floor at West Entrance<br>1st Floor at West Entrance | M | 793-75<br>793-76 | 40.2% Chrysotile<br>NA/PS | NA<br>NA | Y |

PBA000703

# IDENTIFIED ASBESTOS-CONTAINING MATERIALS SUMMARY

**793 BUSTI AVENUE**
**BUFFALO, NEW YORK**

| Room | Identified ACM | Approximate Quantity | Condition | Friable/ Non-Friable |
|---|---|---|---|---|
| **Exterior** | | | | |
| Roof | Roof tar at gutters | 90 sf | Fair | Non-Friable |
| | Flashing tar | 45 sf | Fair | Non-Friable |
| | Tar with aluminizer at the NW chimney | 20 sf | Fair | Non-Friable |
| **Basement** | | | | |
| Basement | Air cell pipe insulation | 240 lf | Fair | Friable |
| **First Floor** | | | | |
| West Entrance | Old light fixture wiring | 2 fixtures | Fair | Non-Friable |
| Living Room | No Identified ACM | | | |
| Dining Room | No Identified ACM | | | |
| Kitchen | No Identified ACM | | | |
| Rear Bedroom | No Identified ACM | | | |
| Bathroom | No Identified ACM | | | |
| Sitting Room | No Identified ACM | | | |
| Front Bedroom | No Identified ACM | | | |
| **Second Floor** | | | | |
| Entrance and Stairway | No Identified ACM | | | |
| Living Room | No Identified ACM | | | |
| Dining Room | No Identified ACM | | | |
| Kitchen | No Identified ACM | | | |
| Bathroom Hallway and Closet | No Identified ACM | | | |
| Bathroom | No Identified ACM | | | |
| Northeast Bedroom | No Identified ACM | | | |
| Southeast Bedroom | No Identified ACM | | | |
| North Bedroom | No Identified ACM | | | |
| **Attic** | | | | |
| Attic | No Identified ACM | | | |

## 2.1    LABORATORY REPORT

PBA000705



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax: (716) 651-0030 / (716) 651-0394
http://www.emsl.com                buffalolab@emsl.com

| EMSL Order: | 141200473 |
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn: **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

| Phone: | (716) 206-5100 | Project: | **12005 / PBA, Busti Avenue Residence Structures,** |
| Fax: | (716) 206-5199 | | **793 Busti Avenue** |
| Collected: | 1/25/2012 | | |
| Received: | 01/25/2012 5:10 PM | | |
| Analysis Date: | 2/2/2012 | | |

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non Asbestos Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 793-01 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200473-0001 | PLM NYS 198.6 NOB | 2/1/2012 | Gray /Black | | N/A | Inconclusive: None Detected | |
| garage roof shingle | TEM NYS 198.4 NOB | 2/2/2012 | Gray /Black | | N/A | None Detected | |
| 793-02 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200473-0002 | PLM NYS 198.6 NOB | 2/1/2012 | Gray /Black | | N/A | Inconclusive: None Detected | |
| garage roof shingle | TEM NYS 198.4 NOB | 2/2/2012 | Gray /Black | | N/A | None Detected | |
| 793-03 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200473-0003 | PLM NYS 198.6 NOB | 2/1/2012 | Black | | N/A | Inconclusive: None Detected | |
| garage roof tar paper | TEM NYS 198.4 NOB | 2/2/2012 | Black | | N/A | None Detected | |
| 793-04 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200473-0004 | PLM NYS 198.6 NOB | 2/1/2012 | Black | | N/A | Inconclusive: None Detected | |
| garage roof tar paper | TEM NYS 198.4 NOB | 2/2/2012 | Black | | N/A | None Detected | |
| 793-05 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200473-0005 | PLM NYS 198.6 NOB | 2/1/2012 | Gray | | N/A | Inconclusive: None Detected | |
| garage window glazing | TEM NYS 198.4 NOB | 2/2/2012 | Gray | | N/A | None Detected | |
| 793-06 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200473-0006 | PLM NYS 198.6 NOB | 2/1/2012 | Gray /White | | N/A | Inconclusive: None Detected | |
| garage window glazing | TEM NYS 198.4 NOB | 2/2/2012 | Gray /White | | N/A | None Detected | |
| 793-07 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200473-0007 | PLM NYS 198.6 NOB | 2/1/2012 | Black /Silver | | N/A | Inconclusive: None Detected | |
| rolled roofing | TEM NYS 198.4 NOB | 2/2/2012 | Black /Silver | | N/A | None Detected | |

Initial Report From 02/02/2012  08:41:06

PBA000706



**EMSL Analytical, Inc.**
490 Rowley  Road, Depew, NY 14043
Phone/Fax:      (716) 651-0030 / (716) 651-0394
http://www.emsl.com                           buffalolab@emsl.com

| EMSL Order: | 141200473 |
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn:  **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

| | |
|---|---|
| Phone: | (716) 206-5100 |
| Fax: | (716) 206-5199 |
| Collected: | 1/25/2012 |
| Received: | 01/25/2012 5:10 PM |
| Analysis Date: | 2/2/2012 |

Project:   **12005 / PBA, Busti Avenue Residence Structures, 793 Busti Avenue**

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 793-08 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0008* | **PLM NYS 198.6  NOB** | 2/1/2012 | Black /Silver | | N/A | **Inconclusive: None Detected** | |
| rolled roofing | **TEM NYS 198.4  NOB** | 2/2/2012 | Black /Silver | | N/A | **None Detected** | |
| 793-09 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0009* | **PLM NYS 198.6  NOB** | 2/1/2012 | Various | | N/A | **Inconclusive: None Detected** | |
| roof shingle | **TEM NYS 198.4  NOB** | 2/2/2012 | Various | | N/A | **None Detected** | |
| 793-10 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0010* | **PLM NYS 198.6  NOB** | 2/1/2012 | Gray /Black | | N/A | **Inconclusive: None Detected** | |
| roof shingle | **TEM NYS 198.4  NOB** | 2/2/2012 | Gray /Black | | N/A | **None Detected** | |
| 793-11 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0011* | **PLM NYS 198.6  NOB** | 2/1/2012 | Red /Black | | N/A | **Inconclusive: None Detected** | |
| green roof shingle, 2nd layer | **TEM NYS 198.4  NOB** | 2/2/2012 | Red /Black | | N/A | **None Detected** | |
| 793-12 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0012* | **PLM NYS 198.6  NOB** | 2/1/2012 | Brown /Tan | | N/A | **Inconclusive: None Detected** | |
| green roof shingle, 2nd layer | **TEM NYS 198.4  NOB** | 2/2/2012 | Brown /Tan | | N/A | **None Detected** | |
| 793-13 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0013* | **PLM NYS 198.6  NOB** | 2/1/2012 | Black | | N/A | **23.3% Chrysotile** | |
| roof tar beneath shingle | | | | | | **23.3% Total** | |
| | **TEM NYS 198.4  NOB** | 2/2/2012 | | | N/A | **Not Analyzed** | |
| 793-14 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0014* | **PLM NYS 198.6  NOB** | 2/1/2012 | | | N/A | **Positive Stop (Not Analyzed)** | |
| roof tar beneath shingle | **TEM NYS 198.4  NOB** | 2/2/2012 | | | N/A | **Not Analyzed** | |

Initial Report From 02/02/2012  08:41:06

PBA000707



**EMSL Analytical, Inc.**
490 Rowley  Road, Depew, NY 14043
Phone/Fax:      (716) 651-0030 / (716) 651-0394
http://www.emsl.com                                     buffalolab@emsl.com

| EMSL Order: | 141200473 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

| Attn: | **Sean Marmion**<br>**Watts Architecture & Engineering, P.C.**<br>**95 Perry Street**<br>**Suite 300** | Phone:<br>Fax:<br>Collected:<br>Received:<br>Analysis Date: | (716) 206-5100<br>(716) 206-5199<br>1/25/2012<br>01/25/2012 5:10 PM<br>2/2/2012 | Project: | **12005 / PBA, Busti Avenue Residence Structures, 793 Busti Avenue** |
|---|---|---|---|---|---|

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non Asbestos Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 793-15 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200473-0015 | PLM NYS 198.6 NOB | 2/1/2012 | Black /Silver | | N/A | **4.4% Chrysotile** | |
| flashing tar | | | | | | **4.4% Total** | |
| | TEM NYS 198.4 NOB | 2/2/2012 | | | N/A | **Not Analyzed** | |
| 793-16 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200473-0016 | PLM NYS 198.6 NOB | 2/1/2012 | | | N/A | **Positive Stop (Not Analyzed)** | |
| flashing tar | TEM NYS 198.4 NOB | 2/2/2012 | | | N/A | **Not Analyzed** | |
| 793-17 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200473-0017 | PLM NYS 198.6 NOB | 2/1/2012 | Black /Silver | | N/A | **2.2% Chrysotile** | |
| tar w/aluminizer | | | | | | **2.2% Total** | |
| | TEM NYS 198.4 NOB | 2/2/2012 | | | N/A | **Not Analyzed** | |
| 793-18 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200473-0018 | PLM NYS 198.6 NOB | 2/1/2012 | | | N/A | **Positive Stop (Not Analyzed)** | |
| tar w/aluminizer | TEM NYS 198.4 NOB | 2/2/2012 | | | N/A | **Not Analyzed** | |
| 793-19 | PLM NYS 198.1 Friable | 2/1/2012 | Gray | | 100% | **None Detected** | |
| 141200473-0019 | PLM NYS 198.6 NOB | | | | N/A | | Not Analyzed |
| chimney brick mortar | TEM NYS 198.4 NOB | | | | N/A | | Not Analyzed |
| 793-20 | PLM NYS 198.1 Friable | 2/1/2012 | Gray | | 100% | **None Detected** | |
| 141200473-0020 | PLM NYS 198.6 NOB | | | | N/A | | Not Analyzed |
| chimney brick mortar | TEM NYS 198.4 NOB | | | | N/A | | Not Analyzed |
| 793-21 | PLM NYS 198.1 Friable | 2/1/2012 | Brown | 95.00% Cellulose | 5% | **None Detected** | |
| 141200473-0021 | PLM NYS 198.6 NOB | | | | N/A | | Not Analyzed |
| brown felt paper under siding | TEM NYS 198.4 NOB | | | | N/A | | Not Analyzed |

Initial Report From 02/02/2012  08:41:06



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax: (716) 651-0030 / (716) 651-0394
http://www.emsl.com          buffalolab@emsl.com

| EMSL Order: | 141200473 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn: **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

| Phone: | (716) 206-5100 |
|---|---|
| Fax: | (716) 206-5199 |
| Collected: | 1/25/2012 |
| Received: | 01/25/2012 5:10 PM |
| Analysis Date: | 2/2/2012 |

Project: **12005 / PBA, Busti Avenue Residence Structures, 793 Busti Avenue**

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 793-22 | **PLM NYS 198.1 Friable** | 2/1/2012 | Brown | 95.00% Cellulose | 5% | **None Detected** | |
| *141200473-0022* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| brown felt paper under siding | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-23 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0023* | **PLM NYS 198.6 NOB** | 2/1/2012 | Black | | N/A | **Inconclusive: None Detected** | |
| black felt paper under siding | **TEM NYS 198.4 NOB** | 2/2/2012 | Black | | N/A | **None Detected** | |
| 793-24 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0024* | **PLM NYS 198.6 NOB** | 2/1/2012 | Black | | N/A | **Inconclusive: None Detected** | |
| black felt paper under siding | **TEM NYS 198.4 NOB** | 2/2/2012 | Black | | N/A | **None Detected** | |
| 793-25 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0025* | **PLM NYS 198.6 NOB** | 2/1/2012 | Gray | | N/A | **Inconclusive: None Detected** | |
| window glazing | **TEM NYS 198.4 NOB** | 2/2/2012 | Gray | | N/A | **<1% Anthophyllite <1% Total** | |
| 793-26 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0026* | **PLM NYS 198.6 NOB** | 2/1/2012 | Gray | | N/A | **Inconclusive: None Detected** | |
| window glazing | **TEM NYS 198.4 NOB** | 2/2/2012 | Gray | | N/A | **<1% Anthophyllite <1% Total** | |
| 793-27 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0027* | **PLM NYS 198.6 NOB** | 2/1/2012 | Gray /White | | N/A | **Inconclusive: None Detected** | |
| storm window glazing | **TEM NYS 198.4 NOB** | 2/2/2012 | Gray /White | | N/A | **None Detected** | |
| 793-28 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0028* | **PLM NYS 198.6 NOB** | 2/1/2012 | White /Black | | N/A | **Inconclusive: None Detected** | |
| storm window glazing | **TEM NYS 198.4 NOB** | 2/2/2012 | White /Black | | N/A | **None Detected** | |

Initial Report From 02/02/2012  08:41:06



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax:     (716) 651-0030 / (716) 651-0394
http://www.emsl.com                buffalolab@emsl.com

| EMSL Order: | 141200473 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn: **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

| | | Project: | **12005 / PBA, Busti Avenue Residence Structures, 793 Busti Avenue** |
|---|---|---|---|
| Phone: | (716) 206-5100 | | |
| Fax: | (716) 206-5199 | | |
| Collected: | 1/25/2012 | | |
| Received: | 01/25/2012 5:10 PM | | |
| Analysis Date: | 2/2/2012 | | |

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non Asbestos Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 793-29 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200473-0029* | PLM NYS 198.6 NOB | 2/1/2012 | Gray | | N/A | **Inconclusive: None Detected** | |
| door caulk | TEM NYS 198.4 NOB | 2/2/2012 | Gray | | N/A | **None Detected** | |
| 793-30 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200473-0030* | PLM NYS 198.6 NOB | 2/1/2012 | White | | N/A | **Inconclusive: None Detected** | |
| door caulk | TEM NYS 198.4 NOB | 2/2/2012 | White | | N/A | **None Detected** | |
| 793-31 | PLM NYS 198.1 Friable | 2/1/2012 | Gray | | 33.0% | **67.00% Chrysotile** | |
| *141200473-0031* | PLM NYS 198.6 NOB | | | | N/A | | Not Analyzed |
| air cell pipe insulation | TEM NYS 198.4 NOB | | | | N/A | | Not Analyzed |
| 793-32 | PLM NYS 198.1 Friable | 2/1/2012 | | | | **Positive Stop** | |
| *141200473-0032* | PLM NYS 198.6 NOB | | | | N/A | | Not Analyzed |
| air cell pipe insulation | TEM NYS 198.4 NOB | | | | N/A | | Not Analyzed |
| 793-33 | PLM NYS 198.1 Friable | 2/1/2012 | | | | **Positive Stop** | |
| *141200473-0033* | PLM NYS 198.6 NOB | | | | N/A | | Not Analyzed |
| air cell pipe insulation | TEM NYS 198.4 NOB | | | | N/A | | Not Analyzed |
| 793-34-Skim Coat | PLM NYS 198.1 Friable | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200473-0034* | PLM NYS 198.6 NOB | | | | N/A | | Not Analyzed |
| plaster | TEM NYS 198.4 NOB | | | | N/A | | Not Analyzed |
| 793-34-Base Coat | PLM NYS 198.1 Friable | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0034A* | PLM NYS 198.6 NOB | | | | N/A | | Not Analyzed |
| plaster | TEM NYS 198.4 NOB | | | | N/A | | Not Analyzed |

Initial Report From 02/02/2012  08:41:06

PBA000710



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax:    (716) 651-0030 / (716) 651-0394
http://www.emsl.com                      buffalolab@emsl.com

| EMSL Order: | 141200473 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn: **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

| Phone: | (716) 206-5100 |
|---|---|
| Fax: | (716) 206-5199 |
| Collected: | 1/25/2012 |
| Received: | 01/25/2012 5:10 PM |
| Analysis Date: | 2/2/2012 |

Project: **12005 / PBA, Busti Avenue Residence Structures, 793 Busti Avenue**

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 793-35-Skim Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200473-0035* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-35-Base Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0035A* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-36-Skim Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200473-0036* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-36-Base Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0036A* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-37-Skim Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200473-0037* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-37-Base Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0037A* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-38-Skim Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200473-0038* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |

Initial Report From 02/02/2012  08:41:06

PBA000711



**EMSL Analytical, Inc.**
490 Rowley  Road, Depew, NY 14043
Phone/Fax:    (716) 651-0030 / (716) 651-0394
http://www.emsl.com                    buffalolab@emsl.com

| EMSL Order: | 141200473 |
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

| Attn: | **Sean Marmion**<br>**Watts Architecture & Engineering, P.C.**<br>**95 Perry Street**<br>**Suite 300** | Phone:<br>Fax:<br>Collected:<br>Received:<br>Analysis Date: | (716) 206-5100<br>(716) 206-5199<br>1/25/2012<br>01/25/2012 5:10 PM<br>2/2/2012 | Project: | **12005 / PBA, Busti Avenue Residence Structures,<br>793 Busti Avenue** |

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 793-38-Base Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0038A* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-39-Skim Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200473-0039* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-39-Base Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0039A* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-40-Skim Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200473-0040* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-40-Base Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0040A* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-41 | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0041* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| old gypsum board | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-42 | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0042* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| old gypsum board | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |

Initial Report From 02/02/2012  08:41:06

PBA000712



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax:    (716) 651-0030 / (716) 651-0394
http://www.emsl.com                    buffalolab@emsl.com

| EMSL Order: | 141200473 |
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn:  **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

| | | | |
|---|---|---|---|
| Phone: | (716) 206-5100 | Project: | **12005 / PBA, Busti Avenue Residence Structures, 793 Busti Avenue** |
| Fax: | (716) 206-5199 | | |
| Collected: | 1/25/2012 | | |
| Received: | 01/25/2012 5:10 PM | | |
| Analysis Date: | 2/2/2012 | | |

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 793-43-Drywall | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0043* | **PLM NYS 198.6  NOB** | | | | N/A | | Not Analyzed |
| brown drywall | **TEM NYS 198.4  NOB** | | | | N/A | | Not Analyzed |
| 793-43-Paper | **PLM NYS 198.1 Friable** | 2/1/2012 | Brown | 95.00% Cellulose | 5% | **None Detected** | |
| *141200473-0043A* | **PLM NYS 198.6  NOB** | | | | N/A | | Not Analyzed |
| brown drywall | **TEM NYS 198.4  NOB** | | | | N/A | | Not Analyzed |
| 793-44-Drywall | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0044* | **PLM NYS 198.6  NOB** | | | | N/A | | Not Analyzed |
| brown drywall | **TEM NYS 198.4  NOB** | | | | N/A | | Not Analyzed |
| 793-44-Paper | **PLM NYS 198.1 Friable** | 2/1/2012 | Brown | 95.00% Cellulose | 5% | **None Detected** | |
| *141200473-0044A* | **PLM NYS 198.6  NOB** | | | | N/A | | Not Analyzed |
| brown drywall | **TEM NYS 198.4  NOB** | | | | N/A | | Not Analyzed |
| 793-45 | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200473-0045* | **PLM NYS 198.6  NOB** | | | | N/A | | Not Analyzed |
| joint compound on brown drywall | **TEM NYS 198.4  NOB** | | | | N/A | | Not Analyzed |
| 793-46 | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200473-0046* | **PLM NYS 198.6  NOB** | | | | N/A | | Not Analyzed |
| joint compound on brown drywall | **TEM NYS 198.4  NOB** | | | | N/A | | Not Analyzed |
| 793-47-Drywall | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0047* | **PLM NYS 198.6  NOB** | | | | N/A | | Not Analyzed |
| white drywall | **TEM NYS 198.4  NOB** | | | | N/A | | Not Analyzed |

Initial Report From 02/02/2012  08:41:06

PBA000713



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax: (716) 651-0030 / (716) 651-0394
http://www.emsl.com                    buffalolab@emsl.com

| EMSL Order: | 141200473 |
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

| Attn: | **Sean Marmion** | Phone: | (716) 206-5100 | Project: | **12005 / PBA, Busti Avenue Residence Structures, 793 Busti Avenue** |
| | **Watts Architecture & Engineering, P.C.** | Fax: | (716) 206-5199 | | |
| | **95 Perry Street** | Collected: | 1/25/2012 | | |
| | **Suite 300** | Received: | 01/25/2012 5:10 PM | | |
| | | Analysis Date: | 2/2/2012 | | |

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 793-47-Paper | **PLM NYS 198.1 Friable** | 2/1/2012 | Brown | 95.00% Cellulose | 5% | **None Detected** | |
| *141200473-0047A* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| white drywall | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-48-Drywall | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0048* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| white drywall | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-48-Paper | **PLM NYS 198.1 Friable** | 2/1/2012 | Brown | 95.00% Cellulose | 5% | **None Detected** | |
| *141200473-0048A* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| white drywall | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-49 | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200473-0049* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| joint compound on white drywall | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-50 | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200473-0050* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| joint compound on white drywall | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-51 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0051* | **PLM NYS 198.6 NOB** | 2/1/2012 | Brown /White | | N/A | **Inconclusive: None Detected** | |
| 1"x1" ceiling tile | **TEM NYS 198.4 NOB** | 2/2/2012 | Brown /White | | N/A | **None Detected** | |
| 793-52 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0052* | **PLM NYS 198.6 NOB** | 2/1/2012 | Brown /White | | N/A | **Inconclusive: None Detected** | |
| 1"x1" ceiling tile | **TEM NYS 198.4 NOB** | 2/2/2012 | Brown /White | | N/A | **None Detected** | |



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax: (716) 651-0030 / (716) 651-0394
http://www.emsl.com     buffalolab@emsl.com

| EMSL Order: | 141200473 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

| Attn: | **Sean Marmion** | Phone: | (716) 206-5100 | Project: | **12005 / PBA, Busti Avenue Residence Structures,** |
|---|---|---|---|---|---|
| | **Watts Architecture & Engineering, P.C.** | Fax: | (716) 206-5199 | | **793 Busti Avenue** |
| | **95 Perry Street** | Collected: | 1/25/2012 | | |
| | **Suite 300** | Received: | 01/25/2012 5:10 PM | | |
| | | Analysis Date: | 2/2/2012 | | |

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 793-53 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0053* | **PLM NYS 198.6 NOB** | 2/1/2012 | Gray /White | | N/A | **Inconclusive: None Detected** | |
| 2"x2" ceiling tile | **TEM NYS 198.4 NOB** | 2/2/2012 | Gray /White | | N/A | **None Detected** | |
| 793-54 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0054* | **PLM NYS 198.6 NOB** | 2/1/2012 | Gray /White | | N/A | **Inconclusive: None Detected** | |
| 2"x2" ceiling tile | **TEM NYS 198.4 NOB** | 2/2/2012 | Gray /White | | N/A | **None Detected** | |
| 793-55 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0055* | **PLM NYS 198.6 NOB** | 2/1/2012 | Gray /White | | N/A | **Inconclusive: None Detected** | |
| 2"x4" ceiling tile | **TEM NYS 198.4 NOB** | 2/2/2012 | Gray /White | | N/A | **None Detected** | |
| 793-56 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0056* | **PLM NYS 198.6 NOB** | 2/1/2012 | Gray /White | | N/A | **Inconclusive: None Detected** | |
| 2"x4" ceiling tile | **TEM NYS 198.4 NOB** | 2/2/2012 | Gray /White | | N/A | **None Detected** | |
| 793-57 | **PLM NYS 198.1 Friable** | 2/1/2012 | Brown | 95.00% Cellulose | 5% | **None Detected** | |
| *141200473-0057* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| paper under wood flooring | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-58 | **PLM NYS 198.1 Friable** | 2/1/2012 | Brown | 95.00% Cellulose | 5% | **None Detected** | |
| *141200473-0058* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| paper under wood flooring | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-59 | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0059* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| ceramic wall tile grout | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |

Initial Report From 02/02/2012 08:41:06



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax:     (716) 651-0030 / (716) 651-0394
http://www.emsl.com                    buffalolab@emsl.com

| EMSL Order: | 141200473 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn: **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

Phone:      (716) 206-5100
Fax:          (716) 206-5199
Collected:  1/25/2012
Received:   01/25/2012 5:10 PM
Analysis Date: 2/2/2012

Project:  **12005 / PBA, Busti Avenue Residence Structures, 793 Busti Avenue**

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 793-60 | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0060* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| ceramic wall tile grout | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-61 | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0061* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| ceramic wall tile mud set | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-62 | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0062* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| ceramic wall tile mud set | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-63 | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0063* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| ceramic floor tile grout/mud set | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-64 | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200473-0064* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| ceramic floor tile grout/mud set | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 793-65 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0065* | **PLM NYS 198.6 NOB** | 2/1/2012 | Various | | N/A | **Inconclusive: None Detected** | |
| wall board & adhesive | **TEM NYS 198.4 NOB** | 2/2/2012 | Various | | N/A | **None Detected** | |
| 793-66 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0066* | **PLM NYS 198.6 NOB** | 2/1/2012 | Various | | N/A | **Inconclusive: None Detected** | |
| wall board & adhesive | **TEM NYS 198.4 NOB** | 2/2/2012 | Various | | N/A | **None Detected** | |

Initial Report From 02/02/2012  08:41:06

PBA000716



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax:    (716) 651-0030 / (716) 651-0394
http://www.emsl.com                        buffalolab@emsl.com

| EMSL Order: | 141200473 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn:  **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

| | | Project: | **12005 / PBA, Busti Avenue Residence Structures, 793 Busti Avenue** |
|---|---|---|---|
| Phone: | (716) 206-5100 | | |
| Fax: | (716) 206-5199 | | |
| Collected: | 1/25/2012 | | |
| Received: | 01/25/2012 5:10 PM | | |
| Analysis Date: | 2/2/2012 | | |

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 793-67 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200473-0067* | PLM NYS 198.6 NOB | 2/1/2012 | Gray /Yellow | | N/A | Inconclusive: None Detected | |
| 12" gray floor tile & adhesive | TEM NYS 198.4 NOB | 2/2/2012 | Gray /Yellow | | N/A | None Detected | |
| 793-68 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200473-0068* | PLM NYS 198.6 NOB | 2/1/2012 | Gray | | N/A | Inconclusive: None Detected | |
| 12" gray floor tile & adhesive | TEM NYS 198.4 NOB | 2/2/2012 | Gray | | N/A | None Detected | |
| 793-69 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200473-0069* | PLM NYS 198.6 NOB | 2/1/2012 | White /Black | | N/A | Inconclusive: None Detected | |
| 12" brown floor tile & adhesive | TEM NYS 198.4 NOB | 2/2/2012 | White /Black | | N/A | None Detected | |
| 793-70 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200473-0070* | PLM NYS 198.6 NOB | 2/1/2012 | White /Black | | N/A | Inconclusive: None Detected | |
| 12" brown floor tile & adhesive | TEM NYS 198.4 NOB | 2/2/2012 | White /Black | | N/A | None Detected | |
| 793-71 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200473-0071* | PLM NYS 198.6 NOB | 2/1/2012 | Gray | | N/A | Inconclusive: None Detected | |
| 12" tan floor tile | TEM NYS 198.4 NOB | 2/2/2012 | Gray | | N/A | None Detected | |
| 793-71 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200473-0072* | PLM NYS 198.6 NOB | 2/1/2012 | Yellow | | N/A | Inconclusive: None Detected | |
| adhesive | TEM NYS 198.4 NOB | 2/2/2012 | Yellow | | N/A | None Detected | |
| 793-72 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200473-0073* | PLM NYS 198.6 NOB | 2/1/2012 | Gray | | N/A | Inconclusive: None Detected | |
| 12" tan floor tile | TEM NYS 198.4 NOB | 2/2/2012 | Gray | | N/A | None Detected | |



**EMSL Analytical, Inc.**
490 Rowley  Road, Depew, NY 14043
Phone/Fax:    (716) 651-0030 / (716) 651-0394
http://www.emsl.com                    buffalolab@emsl.com

| EMSL Order: | 141200473 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

| Attn: | **Sean Marmion** | Phone: | (716) 206-5100 | Project: | **12005 / PBA, Busti Avenue Residence Structures, 793 Busti Avenue** |
|---|---|---|---|---|---|
| | **Watts Architecture & Engineering, P.C.** | Fax: | (716) 206-5199 | | |
| | **95 Perry Street** | Collected: | 1/25/2012 | | |
| | **Suite 300** | Received: | 01/25/2012 5:10 PM | | |
| | | Analysis Date: | 2/2/2012 | | |

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non Asbestos Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 793-72 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0074* | **PLM NYS 198.6  NOB** | 2/1/2012 | Yellow | | N/A | **Inconclusive: None Detected** | |
| adhesive | **TEM NYS 198.4  NOB** | 2/2/2012 | Yellow | | N/A | **None Detected** | |
| 793-73 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0075* | **PLM NYS 198.6  NOB** | 2/1/2012 | Gray /White | | N/A | **Inconclusive: None Detected** | |
| old housing wiring | **TEM NYS 198.4  NOB** | 2/2/2012 | Gray /White | | N/A | **None Detected** | |
| 793-74 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0076* | **PLM NYS 198.6  NOB** | 2/1/2012 | Gray /White | | N/A | **Inconclusive: None Detected** | |
| old housing wiring | **TEM NYS 198.4  NOB** | 2/2/2012 | Gray /White | | N/A | **None Detected** | |
| 793-75 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0077* | **PLM NYS 198.6  NOB** | 2/1/2012 | White /Black | | N/A | **40.2% Chrysotile** | |
| old light fixture wiring | | | | | | **40.2% Total** | |
| | **TEM NYS 198.4  NOB** | 2/2/2012 | | | N/A | **Not Analyzed** | |
| 793-76 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200473-0078* | **PLM NYS 198.6  NOB** | 2/1/2012 | | | N/A | **Positive Stop (Not Analyzed)** | |
| old light fixture wiring | **TEM NYS 198.4  NOB** | 2/2/2012 | | | N/A | **Not Analyzed** | |

Initial Report From 02/02/2012  08:41:06

PBA000718



**EMSL Analytical, Inc.**

490 Rowley  Road, Depew, NY 14043

Phone/Fax:      (716) 651-0030 / (716) 651-0394

http://www.emsl.com                    buffalolab@emsl.com

| EMSL Order: | 141200473 |
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn:  **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

| | |
|---|---|
| Phone: | (716) 206-5100 |
| Fax: | (716) 206-5199 |
| Collected: | 1/25/2012 |
| Received: | 01/25/2012 5:10 PM |
| Analysis Date: | 2/2/2012 |

Project:  **12005 / PBA, Busti Avenue Residence Structures, 793 Busti Avenue**

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|

Analyst(s)

*Rachel  Giese*

*Rhonda  McGee*

*Rhonda  McGee*

Rhonda McGee, Laboratory Manager
or other approved signatory

NOB = Non Friable Organically Bound     N/A = Not Applicable

EMSL maintains liability limited to cost of analysis.  This report relates only to the samples  reported above and may not be reproduced, except in full, without written approval by EMSL. The above test report relates only to the items tested. This test report must not be used to claim product endorsement by NVLAP or any agency of the U.S. Government. EMSL bears no responsibility for sample collection activities or analytical method limitations.  The results in this report meet all requirements of the NELAC Standards unless otherwise noted.  The laboratory is not responsible for the accuracy of results when requested to physically separate and analyze layered samples.  PLM is not consistently reliable in detecting asbestos in floor coverings and similar NOB's.  Quantitative TEM is currently the only method that can be used to determine if a NOB material can be considered or treated as non-asbestos containing.

Samples analyzed by EMSL Analytical, Inc. Depew, NY NYS ELAP 11606

Initial Report From 02/02/2012  08:41:06

PBA000719

## 2.2 – CHAIN-OF-CUSTODY FORMS

## BULK SAMPLE CHAIN-OF-CUSTODY FORM

The purpose of the chain-of-custody form is to reduce the possibility of misidentifying individual samples, to help trace any samples that may be lost, and to provide a record certifying that the samples were delivered to and received by the analytical laboratory.

An important feature of this form is the signature section at the bottom, identifying all persons who handled the samples.

# WATTS ARCHITECTURE & ENGINEERING, P.C.
## ASBESTOS BULK SAMPLE CHAIN-OF-CUSTODY     141200473

**Date:** / 1 25 /2012

**Client:** Buffalo & Fort Erie Public Bridge Authority

**Project:** PBA - Busti Avenue Residential Structures     **Watts Project No.:** 12005

**Building / Location:** 793 Busti Avenue

**Contact:** Sean Marmion     at (716) 361-0996     **Turnaround Requested:** ___ 3 Hr.   ___ 72 Hr.

**Email Preliminary Results to:**     **Analysis Requested:** ___ 6 Hr.   ___ 96 Hr.

**Mail Report & Invoice to:** Watts Architecture & Engineering, P.C.   PLM **X** TEM **X** ___ 24 Hr.   **X** 1 Week

95 Perry Street, Suite 300, Buffalo, NY 14203   ___ 48 Hr.   ___ 2 Weeks

| Sample Number | Material Description | Sample Location | Laboratory Results PLM | Laboratory Results TEM |
|---|---|---|---|---|
| 793-01 | Garage Roof Shingle | Garage - North Side, Central | | |
| 793-02 | Garage Roof Shingle | Garage - West Side, Central | | |
| 793-03 | Garage Roof Tar Paper | Garage - North Side, Central | | |
| 793-04 | Garage Roof Tar Paper | Garage - West Side, Central | | |
| 793-05 | Garage Window Glazing | Garage - South | | |
| 793-06 | Garage Window Glazing | Garage - East | | |
| 793-07 | Rolled Roofing | Upper Front Porch Floor, East | | |
| 793-08 | Rolled Roofing | Upper Front Porch Floor, Central | | |
| 793-09 | Roof Shingle | East End of E. Roof, Central | | |
| 793-10 | Roof Shingle | NW Corner | | |
| 793-11 | Green Roof Shingle (2nd Layer) | East End of E. Roof, Central | | |
| 793-12 | Green Roof Shingle (2nd Layer) | NW Corner | | |

**Sampled By:** Sean Marmion   **Date:** / 1 23 /2012   **Received By:** Bill M   **Date:** 1/25/12 5:10AM

**Relinquished By:** ___   **Date:** / 1 25 /2012   **Received By:** ___   **Date:** ___

**Comments:** Please analyze all NOBs by TEM, if Negative after PLM. Stop at 1st Positive.

# WATTS ARCHITECTURE & ENGINEERING, P.C.
## ASBESTOS BULK SAMPLE CHAIN-OF-CUSTODY

**Date:** 1 / 25 /2012

**Client:** Buffalo & Fort Erie Public Bridge Authority
**Project:** PBA - Busti Avenue Residential Structures     **Watts Project No.:** 12005
**Building / Location:** 793 Busti Avenue
**Contact:** Sean Marmion     at (716) 361-0996
**Email Preliminary Results to:**
**Mail Report & Invoice to:** Watts Architecture & Engineering, P.C.
95 Perry Street, Suite 300, Buffalo, NY 14203

**Turnaround Requested:** ___ 3 Hr.   ___ 72 Hr.
**Analysis Requested:** ___ 6 Hr.   ___ 96 Hr.
PLM  X   TEM  X   ___ 24 Hr.   X  1 Week
___ 48 Hr.   ___ 2 Weeks

| Sample Number | Material Description | Sample Location | Laboratory Results PLM | Laboratory Results TEM |
|---|---|---|---|---|
| 793-13 | Roof Tar beneath Shingle | East End of E. Roof, Central | | |
| 793-14 | Roof Tar beneath Shingle | NW Corner | | |
| 793-15 | Flashing Tar | West End of E. Roof, Central | | |
| 793-16 | Flashing Tar | Near NW Chimney | | |
| 793-17 | Tar w/ Aluminizer | At NW Chimney | | |
| 793-18 | Tar w/ Aluminizer | At NW Chimney | | |
| 793-19 | Chimney Brick Mortar | At NW Chimney | | |
| 793-20 | Chimney Brick Mortar | At NW Chimney | | |
| 793-21 | Brown Felt Paper under Siding | South Wall, West | | |
| 793-22 | Brown Felt Paper under Siding | South Wall, West | | |
| 793-23 | Black Felt Paper under Siding | West Wall, South | | |
| 793-24 | Black Felt Paper under Siding | West Wall, South | | |

**Sampled By:** Sean Marmion     **Date:** 1/23/2012  **Received By:** Bill M D    **Date:** 1/25/12 5:00PM
**Relinquished By:** _____  **Date:** 1/25/2012  **Received By:** _____  **Date:** _____

**Comments:** Please analyze all NOBs by TEM, if Negative after PLM. Stop at 1st Positive.

PBA000723

## WATTS ARCHITECTURE & ENGINEERING, P.C.
## ASBESTOS BULK SAMPLE CHAIN-OF-CUSTODY

141200473

**Client:** Buffalo & Fort Erie Public Bridge Authority

**Date:** / 1 25 /2012

**Project:** PBA - Busti Avenue Residential Structures

**Watts Project No.:** 12005

**Building / Location:** 793 Busti Avenue

**Contact: Sean Marmion** at (716) 361-0996

**Email Preliminary Results to:**

**Mail Report & Invoice to:** Watts Architecture & Engineering, P.C.
95 Perry Street, Suite 300, Buffalo, NY 14203

| Turnaround Requested: | 3 Hr. | 72 Hr. |
| Analysis Requested: | 6 Hr. | 96 Hr. |
| PLM __X__ TEM __X__ | 24 Hr. | __X__ 1 Week |
| | 48 Hr. | 2 Weeks |

| Sample Number | Material Description | Sample Location | Laboratory Results | |
|---|---|---|---|---|
| | | | PLM | TEM |
| 793-25 | Window Glazing | South Wall, Central | | |
| 793-26 | Window Glazing | East of North Entry | | |
| 793-27 | Storm Window Glazing | East of North Entry | | |
| 793-28 | Storm Window Glazing | East of North Entry | | |
| 793-29 | Door Caulk | North Entry | | |
| 793-30 | Door Caulk | North Entry | | |
| 793-31 | Air Cell Pipe Insulation | Basement - East | | |
| 793-32 | Air Cell Pipe Insulation | Basement - North/Central | | |
| 793-33 | Air Cell Pipe Insulation | Basement - West | | |
| 793-34 | Plaster | 1st Floor at West Entrance | | |
| 793-35 | Plaster | 1st Floor Kitchen | | |
| 793-36 | Plaster | 1st Floor, East Bedroom | | |

**Sampled By:** Sean Marmion **Date:** / 1 23 /2012 **Received By:** Bill M Do **Date:** 1/25/12 5:10PM

**Relinquished By:** **Date:** / 1 25 /2012 **Received By:** **Date:**

**Comments:** Please analyze all NOBs by TEM, if Negative after PLM. Stop at 1st Positive.

PBA000724

## WATTS ARCHITECTURE & ENGINEERING, P.C.
## ASBESTOS BULK SAMPLE CHAIN-OF-CUSTODY

141200473

Date: 1/25/2012

**Client:** Buffalo & Fort Erie Public Bridge Authority

**Project:** PBA - Busti Avenue Residential Structures

**Watts Project No.:** 12005

**Building / Location:** 793 Busti Avenue

**Contact:** Sean Marmion  at (716) 361-0996

**Email Preliminary Results to:**

**Mail Report & Invoice to:** Watts Architecture & Engineering, P.C.
95 Perry Street, Suite 300, Buffalo, NY 14203

**Turnaround Requested:** ___ 3 Hr. ___ 72 Hr.
**Analysis Requested:** ___ 6 Hr. ___ 96 Hr.
PLM X TEM X ___ 24 Hr. X 1 Week
___ 48 Hr. ___ 2 Weeks

| Sample Number | Material Description | Sample Location | Laboratory Results PLM | Laboratory Results TEM |
|---|---|---|---|---|
| 793-37 | Plaster | 2nd Floor, Stair Landing | | |
| 793-38 | Plaster | 2nd Floor, SE Bedroom | | |
| 793-39 | Plaster | 2nd Floor, N. Bedroom | | |
| 793-40 | Plaster | 2nd Floor, Hallway at Bedrooms | | |
| 793-41 | Old Gympum Board | 2nd Floor Hallway | | |
| 793-42 | Old Gympum Board | 2nd Floor Hallway | | |
| 793-43 | Brown Drywall | 2nd Floor, Dining Room | | |
| 793-44 | Brown Drywall | 2nd Floor, Dining Room | | |
| 793-45 | Joint Compound on Brown Drywall | 2nd Floor, Dining Room | | |
| 793-46 | Joint Compound on Brown Drywall | 2nd Floor, Dining Room | | |
| 793-47 | White Drywall | Attic, At Central Doorway | | |
| 793-48 | White Drywall | Attic, At East Window | | |

**Sampled By:** Sean Marmion  **Date:** 1/23/2012  **Received By:** Bill M DO  **Date:** 1/25/12 5:10PM

**Relinquished By:**  **Date:** 1/25/2012  **Received By:**  **Date:**

**Comments:** Please analyze all NOBs by TEM, if Negative after PLM. Stop at 1st Positive.

PBA000725

# WATTS ARCHITECTURE & ENGINEERING, P.C.
## ASBESTOS BULK SAMPLE CHAIN-OF-CUSTODY

141200473

**Client:** Buffalo & Fort Erie Public Bridge Authority

**Date:** / / 25/2012

**Project:** PBA - Busti Avenue Residential Structures

**Watts Project No.:** 12005

**Building / Location:** 793 Busti Avenue

**Contact:** Sean Marmion     at (716) 361-0996

**Email Preliminary Results to:**

**Mail Report & Invoice to:** Watts Architecture & Engineering, P.C.
95 Perry Street, Suite 300, Buffalo, NY 14203

**Turnaround Requested:** ___ 3 Hr. ___ 72 Hr.
**Analysis Requested:** ___ 6 Hr. ___ 96 Hr.
**PLM** X **TEM** X ___ 24 Hr. X 1 Week
___ 48 Hr. ___ 2 Weeks

| Sample Number | Material Description | Sample Location | Laboratory Results PLM | Laboratory Results TEM |
|---|---|---|---|---|
| 793-49 | Joint Compound on White Drywall | Attic, At Central Doorway | | |
| 793-50 | Joint Compound on White Drywall | Attic, At East Window | | |
| 793-51 | 1' x 1' Ceiling Tile | 1st Floor, Room S. of Dining Room | | |
| 793-52 | 1' x 1' Ceiling Tile | 1st Floor, Room S. of Dining Room | | |
| 793-53 | 2' x 2' Ceiling Tile | 1st Floor Bathroom | | |
| 793-54 | 2' x 2' Ceiling Tile | 1st Floor Bathroom | | |
| 793-55 | 2' x 4' Ceiling Tile | 2nd Floor, at Stair Landing | | |
| 793-56 | 2' x 4' Ceiling Tile | 2nd Floor, at Stair Landing | | |
| 793-57 | Paper under Wood Flooring | 1st Floor Living Room | | |
| 793-58 | Paper under Wood Flooring | 2nd Floor, NE Bedroom | | |
| 793-59 | Ceramic Wall Tile Grout | 2nd Floor Bathroom | | |
| 793-60 | Ceramic Wall Tile Grout | 2nd Floor Bathroom | | |

**Sampled By:** Sean Marmion     **Date:** / / 23/2012 **Received By:** Bill M DO **Date:** 1/25/12 5:10AM

**Relinquished By:** _____ **Date:** / /25/2012 **Received By:** _____ **Date:** _____

**Comments:** Please analyze all NOBs by TEM, if Negative after PLM. Stop at 1st Positive.

PBA000726

# WATTS ARCHITECTURE & ENGINEERING, P.C.
## ASBESTOS BULK SAMPLE CHAIN-OF-CUSTODY

**Client:** Buffalo & Fort Erie Public Bridge Authority

**Date:** 1 / 25 /2012

**Project:** PBA - Busti Avenue Residential Structures

**Watts Project No.:** 12005

**Building / Location:** 793 Busti Avenue

**Contact:** Sean Marmion   at (716) 361-0996

**Email Preliminary Results to:**

**Mail Report & Invoice to:** Watts Architecture & Engineering, P.C.
95 Perry Street, Suite 300, Buffalo, NY 14203

| Turnaround Requested: | 3 Hr. | 72 Hr. |
| Analysis Requested: | 6 Hr. | 96 Hr. |
| PLM  X   TEM  X | 24 Hr.  X | 1 Week |
| | 48 Hr. | 2 Weeks |

| Sample Number | Material Description | Sample Location | Laboratory Results PLM | Laboratory Results TEM |
|---|---|---|---|---|
| 793-61 | Ceramic Wall Tile Mud Set | 2nd Floor Bathroom | | |
| 793-62 | Ceramic Wall Tile Mud Set | 2nd Floor Bathroom | | |
| 793-63 | Ceramic Floor Tile Grout/Mud Set | 2nd Floor Bathroom | | |
| 793-64 | Ceramic Floor Tile Grout/Mud Set | 2nd Floor Bathroom | | |
| 793-65 | Wallboard & Adhesive | 1st Floor Kitchen | | |
| 793-66 | Wallboard & Adhesive | 1st Floor Kitchen | | |
| 793-67 | 12" Grey Floor Tile & Adhesive | 2nd Floor Kitchen | | |
| 793-68 | 12" Grey Floor Tile & Adhesive | 2nd Floor Kitchen | | |
| 793-69 | 12" Brown Floor Tile & Adhesive | 2nd Floor Hall at Kitchen/Bathroom | | |
| 793-70 | 12" Brown Floor Tile & Adhesive | 2nd Floor Hall at Kitchen/Bathroom | | |
| 793-71 | 12" Tan Floor Tile & Adhesive | 1st Floor Kitchen | | |
| 793-72 | 12" Tan Floor Tile & Adhesive | 1st Floor Kitchen | | |

**Sampled By:** Sean Marmion   **Date:** 1/23/2012  **Received By:** Bill M  **Date:** 1/25/12 5:10PM

**Relinquished By:** _____  **Date:** 1/25/2012  **Received By:** _____  **Date:** _____

**Comments:** Please analyze all NOBs by TEM, if Negative after PLM. Stop at 1st Positive.

H:\2012\12005 Demolition of residential structures at Busti Avenue\10. Env Data and Env Assessment\10.f. Asbestos-Lead-PCB Assessment\COCs\BULK COC - 793.xls
1/25/2012

PBA000727

11200473

# WATTS ARCHITECTURE & ENGINEERING, P.C.
## ASBESTOS BULK SAMPLE CHAIN-OF-CUSTODY

**Client:** Buffalo & Fort Erie Public Bridge Authority

**Date:** 1/25/2012

**Project:** PBA - Busti Avenue Residential Structures

**Watts Project No.:** 12005

**Building / Location:** 793 Busti Avenue

**Contact:** Sean Marmion          at (716) 361-0996

**Email Preliminary Results to:**

**Mail Report & Invoice to:** Watts Architecture & Engineering, P.C.
95 Perry Street, Suite 300, Buffalo, NY 14203

**Turnaround Requested:** _____ 3 Hr.    _____ 72 Hr.

**Analysis Requested:** _____ 6 Hr.    _____ 96 Hr.

PLM __X__ TEM __X__    _____ 24 Hr.    _X_ 1 Week

_____ 48 Hr.    _____ 2 Weeks

| Sample Number | Material Description | Sample Location | Laboratory Results PLM | Laboratory Results TEM |
|---|---|---|---|---|
| 793-73 | Old House Wiring | 1st Floor Dining Room | | |
| 793-74 | Old House Wiring | 1st Floor Dining Room | | |
| 793-75 | Old Light Fixture Wiring | 1st Floor at West Entrance | | |
| 793-76 | Old Light Fixture Wiring | 1st Floor at West Entrance | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Sampled By:** Sean Marmion    **Date:** 11/23/2012  **Received By:** Bill M DO    **Date:** 1/25/12 5:10AM

**Relinquished By:**    **Date:** 1/25/2012  **Received By:**    **Date:**

**Comments:** Please analyze all NOBs by TEM, if Negative after PLM. Stop at 1st Positive.

PBA000728

## 2.3 – SAMPLE LOCATION DRAWING



GARAGE PLAN

GARAGE ROOF PLAN

BASEMENT PLAN

FIRST FLOOR PLAN

SECOND FLOOR PLAN

ROOF/ATTIC PLAN

ALL SAMPLES ARE PREFIXED BY **793−**
SAMPLES WERE COLLECTED ON JANUARY 19 & 23, 2012.
✕ INDICATES APPROXIMATE SAMPLE LOCATION

WATTS
ARCHITECTURE &
ENGINEERING, P.C.
95 Perry Street, Suite 300
Buffalo, New York 14203
(716) 206-5100 | (716) 206-5199 Fax

ASBESTOS BULK SAMPLE LOCATIONS

793 BUSTI AVENUE
BUFFALO, NEW YORK

NOT TO SCALE | FEBRUARY 2012

PBA000730

H:\2012\12005 Demolition of residential structures at Busti Avenue\18. CADD\Environmental\SL−1.dwg  Feb. 28, 2012, 2:59pm

# 3.0 – LABORATORY ACCREDITATIONS

PBA000731

 **National Voluntary
Laboratory Accreditation Program** 

## SCOPE OF ACCREDITATION TO ISO/IEC 17025:2005

### EMSL Analytical, Inc.
490 Rowley Road
Depew, NY 14043
Ms. Rhonda McGee
Phone: (716) 651-0030   Fax: (716) 651-0394
E-Mail: rmcgee@emsl.com
URL: http://www.emsl.com/

**BULK ASBESTOS FIBER ANALYSIS (PLM)**          **NVLAP LAB CODE 200056-0**

| NVLAP Code | Designation / Description |
|---|---|
| 18/A01 | EPA-600/M4-82-020: Interim Method for the Determination of Asbestos in Bulk Insulation Samples |

2011-07-01 through 2012-06-30

_Effective dates_

Page 1 of 1

_For the National Institute of Standards and Technology_

NVLAP-01S (REV. 2005-05-19)

PBA000732

# United States Department of Commerce
## National Institute of Standards and Technology



# NVLAP®

# Certificate of Accreditation to ISO/IEC 17025:2005

**NVLAP LAB CODE: 200056-0**

## EMSL Analytical, Inc.
Depew, NY

*is accredited by the National Voluntary Laboratory Accreditation Program for specific services, listed on the Scope of Accreditation, for:*

## BULK ASBESTOS FIBER ANALYSIS

*This laboratory is accredited in accordance with the recognized International Standard ISO/IEC 17025:2005. This accreditation demonstrates technical competence for a defined scope and the operation of a laboratory quality management system(refer to joint ISO-ILAC-IAF Communique dated January 2009).*



2011-07-01 through 2012-06-30
_____
*Effective dates*



*For the National Institute of Standards and Technology*

NVLAP-1C (REV. 2009-01-18)

PBA000733

# NEW YORK STATE DEPARTMENT OF HEALTH
## WADSWORTH CENTER



Expires 12:01 AM April 01, 2012
Issued April 01, 2011

## CERTIFICATE OF APPROVAL FOR LABORATORY SERVICE
*Issued in accordance with and pursuant to section 502 Public Health Law of New York State*

MS. RHONDA R. MCGEE
EMSL ANALYTICAL INC
490 ROWLEY ROAD
DEPEW, NY 14043

NY Lab Id No: 11606
EPA Lab Code: NY01278

is hereby APPROVED as an Environmental Laboratory for the category
ENVIRONMENTAL ANALYSES SOLID AND HAZARDOUS WASTE
All approved subcategories and/or analytes are listed below:

**Miscellaneous**

| | |
|---|---|
| Asbestos in Friable Material | EPA 600/M4/82/020 |
| | Item 198.1 of Manual |
| Asbestos in Non-Friable Material-PLM | Item 198.6 of Manual (NOB by PLM) |
| Asbestos in Non-Friable Material-TEM | ITEM 198.4 OF MANUAL |

STATE OF NEW YORK
DEPARTMENT OF HEALTH

## Serial No.: 44394

Property of the New York State Department of Health. Certificates are valid only at the address shown, must be conspicuously posted, and are printed on secure paper. Continued accreditation depends on successful ongoing participation in the Program. Consumers are urged to call (518) 485-5570 to verify the laboratory's accreditation status.

PBA000734

## 4.0 – CONSULTANT'S LICENSE AND CERTIFICATIONS



ARCHITECTURE &
ENGINEERING, P.C.
95 Perry Street Suite 300
Buffalo, New York 14203

**NEW YORK STATE - DEPARTMENT OF LABOR**
DIVISION OF SAFETY AND HEALTH
LICENSE AND CERTIFICATE UNIT
STATE CAMPUS BUILDING 12
ALBANY, NY 12240

**ASBESTOS HANDLING LICENSE**

Watts Architecture & Engineering, P.C.
Suite 300
95 Perry Street

Buffalo, NY 14203

FILE NUMBER: 99-0394
LICENSE NUMBER: 29350
LICENSE CLASS: RESTRICTED
DATE OF ISSUE: 02/23/2011
EXPIRATION DATE: 03/31/2012

Duly Authorized Representative - Edward O Watts

This license has been issued in accordance with applicable provisions of Article 30 of the Labor Law of New York State and of the New York State Codes, Rules and Regulations (12 NYCRR Part 56). It is subject to suspension or revocation for a (1) serious violation of state, federal or local laws with regard to the conduct of an asbestos project, or (2) demonstrated lack of responsibility in the conduct of any job involving asbestos or asbestos material.

This license is valid only for the contractor named above and this license or a photocopy must be prominently displayed at the asbestos project worksite. This license verifies that all persons employed by the licensee on an asbestos project in New York State have been issued an Asbestos Certificate, appropriate for the type of work they perform, by the New York State Department of Labor.

*Maureen A. Cox*

Maureen A. Cox, Director
FOR THE COMMISSIONER OF LABOR

SH 432 (4-07)



*Excellence in all we do.*

WATTS Architecture & Engineering, P.C.

PBA000736



## WATTS
### ARCHITECTURE &
### ENGINEERING, P.C.

95 Perry Street Suite 300
Buffalo, New York 14203



**STATE OF NEW YORK - DEPARTMENT OF LABOR**
**ASBESTOS CERTIFICATE**

SEAN R MARMION
CLASS(EXPIRES)
C/ATEC(05/12) D/INSP(05/12)
H-PM (05/12)

CERT# 10-06946
DMV# 353401142
**MUST BE CARRIED ON ASBESTOS PROJECTS**



EYES GRN
HAIR BRO
HGT 6' 01"

IF FOUND RETURN TO:
NYSDOL - L&C UNIT
ROOM 161A BUILDING 12
STATE OFFICE CAMPUS
ALBANY NY 12240

## Sean Marmion

C – Air Sampling Technician
D – Inspector
H – Project Monitor



95 Perry Street Suite 300
Buffalo, New York 14203



**STATE OF NEW YORK - DEPARTMENT OF LABOR**
**ASBESTOS CERTIFICATE**

GERARD F GRADY
CLASS(EXPIRES)
C ATEC(03/12) D INSP(03/12)
H PM (03/12) PD (03/12)

CERT# 00-22713
DMV# 280882917
**MUST BE CARRIED ON ASBESTOS PROJECTS**



EYES BLU
HAIR BLN
HGT  6' 03"

IF FOUND RETURN TO:
NYSDOL - L&C UNIT
ROOM 290A BUILDING 12
STATE OFFICE CAMPUS
ALBANY NY 12240

Jerry Grady

C – Air Sampling Technician
D – Inspector
H – Project Monitor

# PRE-DEMOLITION SURVEY

## FOR

## ASBESTOS-CONTAINING MATERIALS

### AT

## 777 BUSTI AVENUE
## BUFFALO, NEW YORK

FEBRUARY 2012

Prepared For:

Buffalo & Fort Erie
Public Bridge Authority
1 Peace Bridge Plaza
Buffalo, New York

Prepared By:

**WATTS**
ARCHITECTURE &
ENGINEERING, P.C.

95 Perry Street, Suite 300
Buffalo, New York 14203
p: 716.206.5100
f: 716.206.5199

PBA000739

# PRE-DEMOLITION SURVEY

## FOR

# ASBESTOS-CONTAINING MATERIALS

## AT

# 777 BUSTI AVENUE
# BUFFALO, NEW YORK

## FEBRUARY 2012

Prepared For:

Buffalo & Fort Erie Public Bridge Authority
1 Peace Bridge Plaza
Buffalo, New York

Prepared By:

Watts Architecture & Engineering, P.C.
95 Perry Street, Suite 300
Buffalo, New York

PBA000740

# TABLE OF CONTENTS

1.0 – EXECUTIVE SUMMARY

2.0 – ASBESTOS-CONTAINING MATERIALS

      2.1 – LABORATORY REPORT
      2.2 – CHAIN-OF-CUSTODY FORMS
      2.3 – SAMPLE LOCATION DRAWING

3.0 – LABORATORY ACCREDITATIONS

4.0 – CONSULTANT'S LICENSE AND CERTIFICATIONS

# 1.0 – EXECUTIVE SUMMARY

## 1.0   EXECUTIVE SUMMARY

Watts Architecture & Engineering, P.C. (Watts) was retained by the Buffalo & Fort Erie Public Bridge Authority to perform a pre-demolition survey for asbestos-containing materials (ACM) at 777 Busti Avenue in Buffalo, New York.   The purpose of the survey was to determine the presence, location and quantity of ACM within the building prior to demolition of the structure in accordance with applicable regulations.

The results for the PCB caulk/sealant investigation are listed under separate cover, along with an inventory of identified hazardous waste/contaminated materials.

Field survey work was conducted between January 19 and 25, 2012 and included the following:

- A visual site inspection to identify suspect ACM.

- Collection and laboratory analysis for asbestos content of samples from each suspect material identified.

- Documentation of bulk sample locations on floor-plan drawings and chain-of-custody forms.

This asbestos inspection included the collection of seventy-seven (77) bulk samples.  ACM is defined as any material containing more than one percent (1%) of asbestos.  Based on the laboratory results from Watts' sampling at the location, the following ACM were identified:

## ASBESTOS-CONTAINING MATERIALS

- Roof tar on flashing and gutters – approximately 155 square feet.
- Chimney tar – approximately 40 square feet.
- 4" x 4" wall tile adhesive in 1st and 2nd floor kitchens and baths – approximately 720 square feet.
- Wall panel adhesive in the 1st and 2nd floor living rooms – approximately 296 square feet.
- 9" x 9" gold floor tile & adhesive in the 1st floor bathroom – approximately 25 square feet.
- 12" x 12" stone pattern floor tile & adhesive in the 1st floor kitchen and rear entrance – approximately 243 square feet.
- 12" x 12" tan stone floor tile & adhesive in the 1st floor, NW bedroom – approximately 100 square feet.
- 12" x 12" club pattern floor tile & adhesive in the hall and closet at 2nd floor bathroom – approximately 50 square feet.

- 12" x 12" textured grey floor tile & adhesive located within the 1st floor hallway between the SE bedroom and the NE bedroom, and located within the 1st floor SE and NE bedrooms – approximately 212 square feet.
- Green sheet flooring in the 1st floor entry vestibule – approximately 12 square feet.

Note: There is approximately 50 square feet of miscellaneous sheet flooring materials throughout the shelving/cabinets in the 1st floor kitchen. All of these materials are presumed to be ACM.

## NON-ASBESTOS-CONTAINING MATERIALS

The following materials were determined **not** to be ACM:

- Rolled roofing
- Roof tar paper
- Felt paper under slate roof
- Roof shingle
- Chimney brick mortar
- Felt paper under siding
- Felt paper under concrete porch
- Window glazing on storm windows
- Window glazing on stained glass window
- Window glazing on main windows of the structure
- Window glazing on basement windows
- Old house wiring
- Grout associated with mosaic ceramic wall tile
- Adhesive associated with mosaic ceramic wall tile
- 4" brown cove base & adhesive
- 1' x 1' ceiling tile
- Gypsum wallboard
- Plaster
- 12" x 12" wood grain floor tile & adhesive
- Yellow specked paneling
- Faux wood sheet flooring
- Brown sheet flooring (bottom layer)
- Marbled sheet flooring
- Parquet sheet flooring
- Grey pattern sheet flooring
- Brown pattern sheet flooring

## SITE OBSERVATIONS

Watts attempted to identify foundation waterproofing materials at this location, as these materials are potentially asbestos-containing.  Watts did not observe any foundation waterproofing at this location.

Watts also attempted to identify caulks at this location, as these materials are potentially asbestos-containing. Watts did not observe any suspect caulks at this location.

The samples collected and the conditions noted reflect the areas that Watts' personnel observed. In the event other suspect materials are identified during work activities, Watts recommends these materials are sampled and analyzed for asbestos content.

Chain-of-custody forms, laboratory results, laboratory accreditations, and consultant's certifications and license relating to this ACM survey are included in this report.  Also included is a sample location drawing indicating the approximate locations of the asbestos bulk samples collected.  Refer to the appropriate sections of the report for this information.

## 2.0 – ASBESTOS-CONTAINING MATERIALS

PBA000746

## 2.0    ASBESTOS-CONTAINING MATERIALS

This section includes information on all suspect ACM sampled.  This section contains the following: Homogeneous Materials List containing the homogeneous materials identified, their corresponding sample numbers and whether or not they are ACM, as well as a drawing identifying the approximate locations of asbestos bulk samples.

For each functional space, all ACM that was identified within that space has been inspected in order to determine its approximate quantity, condition, and whether it is friable or non-friable. Where possible, Watts visually inspected the identified ACM to assess its condition. The condition of the ACM was classified as good, fair or poor.  The requirement for each designation is as follows:

*Good*  Material with no visible damage or deterioration or showing very limited damage or deterioration.

*Fair*   The surface of the material is crumbling, blistering, water-stained, gouged, punctured or otherwise damaged with the damage covering less than one tenth of the surface if the damage is evenly distributed or up to 25% of the material if the damage is localized.

*Poor*  The surface of the material is crumbling, blistering, water-stained, gouged, punctured or otherwise damaged with the damage covering more than one tenth of the surface if the damage is evenly distributed or more than 25% of the material if the damage is localized. Material with large areas hanging from the substrate, delaminated, heavily gouged, crushed, etc.

| Results | Type | ACM |
|---|---|---|
| NA – Not Analyzed | M – Miscellaneous | Y – Yes |
| ND – None Detected | T – Thermal System Insulation | N – No |
| NA/PS – Not Analyzed/Positive Stop | S – Surfacing | |
| NON-ACM – Final residue <1% of original subsample | | |

**Bold rows identify asbestos-containing materials.**

| Material Description | Sample Location | Type | Sample Number | Results (% Asbestos) | | ACM Y/N |
|---|---|---|---|---|---|---|
| | | | | PLM | TEM | |
| Rolled Roofing | West Roof, North<br>Main Roof, SE Corner | M | 777-01<br>777-02 | ND<br>ND | ND<br>ND | N |
| Roof Tar Paper | West Roof, North<br>Main Roof, SE Corner | M | 777-03<br>777-04 | ND<br>ND | ND<br>ND | N |
| Felt Paper under Slate Roof | Main Roof, SE<br>Main Roof, SE | M | 777-05<br>777-06 | ND<br>ND | ND<br>ND | N |
| **Roof Tar** | **West Roof, North<br>Main Roof, SE Corner** | **M** | **777-07<br>777-08** | **9.4% Chrysotile<br>NA/PS** | **NA<br>NA** | **Y** |
| Roof Shingle | 2nd Floor West Window Awning<br>1st Floor West Window Awning | M | 777-09<br>777-10 | ND<br>ND | ND<br>ND | N |
| **Chimney Tar** | **West Roof, North<br>Main Roof, SE End** | **M** | **777-11<br>777-12** | **13.3 % Chrysotile<br>NA/PS** | **NA<br>NA** | **Y** |
| Chimney Brick Mortar | West Roof, North<br>Main Roof, SE End | M | 777-13<br>777-14 | ND<br>ND | NA<br>NA | N |
| Felt Paper under Siding | South Wall, East<br>East Wall, South | M | 777-15<br>777-16 | ND<br>NON-ACM | ND<br>ND | N |
| Felt Paper under Concrete Porch | South Entrance Porch<br>South Entrance Porch | M | 777-17<br>777-18 | ND<br>ND | ND<br>ND | N |
| Glazing on Storm Window | North Wall, West<br>South Wall, West | M | 777-19<br>777-20 | ND<br>ND | ND<br>ND | N |
| Glazing on Stained Glass Window | North Wall, West<br>North Wall, West | M | 777-21<br>777-22 | ND<br>ND | ND<br>ND | N |
| Window Glazing | North Wall, West<br>North Wall, East | M | 777-23<br>777-24 | ND<br>ND | ND<br>ND | N |
| Glazing on Basement Window | North Wall, West<br>North Wall, East | M | 777-25<br>777-26 | ND<br>ND | ND<br>ND | N |
| Old House Wiring | 2nd Floor NW Bedroom<br>2nd Floor NW Bedroom | M | 777-27<br>777-28 | NON-ACM<br>NON-ACM | NA<br>NA | N |
| Grout on Mosaic Wall Tile | 2nd Floor Bathroom, Tub<br>2nd Floor Bathroom, Tub | M | 777-29<br>777-30 | ND<br>ND | NA<br>NA | N |
| Adhesive on Mosaic Wall Tile | 2nd Floor Bathroom, Tub<br>2nd Floor Bathroom, Tub | M | 777-31<br>777-32 | ND<br>ND | ND<br>ND | N |
| **Kitchen Wall Tile Adhesive** | **1st Floor, SE<br>2nd Floor, SE** | **M** | **777-33<br>777-34** | **ND<br>ND** | **5.0% Tremolite<br>NA/PS** | **Y** |
| **Wall Panel Adhesive** | **1st Floor Living Room, SE<br>1st Floor Living Room, SW** | **M** | **777-35<br>777-36** | **<1% Chrysotile<br><1% Chrysotile** | **1.3% Chrysotile<br>NA/PS** | **Y** |

# HOMOGENEOUS MATERIALS LIST
## 777 BUSTI AVENUE
## BUFFALO, NEW YORK

| Material Description | Sample Location | Type | Sample Number | Results (% Asbestos) | | ACM Y/N |
|---|---|---|---|---|---|---|
| | | | | PLM | TEM | |
| 4" Brown Cove Base & Adhesive | 2nd Floor Kitchen, SE<br>1st Floor Kitchen, North | M | 777-37<br>777-38 | ND<br>ND | ND<br>ND | N |
| 1' x 1' Ceiling Tile | 2nd Floor Dining Room<br>2nd Floor Living Room | M | 777-39<br>777-40 | ND<br>ND | ND<br>ND | N |
| Gypsum Board | 1st Floor NE Bedroom<br>1st Floor NW Bedroom | M | 777-41<br>777-42 | ND<br>ND | NA<br>NA | N |
| Plaster | 1st Floor NE Bedroom<br>1st Floor Living Room<br>1st Floor NW Bedroom<br>2nd Floor NE Bedroom<br>2nd Floor Kitchen<br>2nd Floor SE Bedroom<br>2nd Floor Dining Room | S | 777-43<br>777-44<br>777-45<br>777-46<br>777-47<br>777-48<br>777-49 | ND<br>ND<br>ND<br>ND<br>ND<br>ND<br>ND | NA<br>NA<br>NA<br>NA<br>NA<br>NA<br>NA | N |
| 9"x9" Gold Floor Tile & Adhesive | 1st Floor Bathroom<br>1st Floor Bathroom | M | 777-50<br>777-51 | 2.2% Chrysotile<br>NA/PS | NA<br>NA | Y |
| 12"x12" Stone Pattern Floor Tile & Adhesive | 1st Floor Kitchen<br>1st Floor Kitchen | M | 777-52<br>777-53 | <1% Chrysotile<br>9.2% Chrysotile | NA<br>NA | Y |
| 12"x12" Wood Grain Floor Tile & Adhesive | 2nd Floor SE Bedroom<br>2nd Floor SE Bedroom | M | 777-54<br>777-55 | ND<br>ND | ND<br>ND | N |
| 12"x12" Tan Stone Floor Tile & Adhesive | 1st Floor NW Bedroom<br>1st Floor NW Bedroom | M | 777-56<br>777-57 | 8.0% Chrysotile<br>NA/PS | NA<br>NA | Y |
| 12"x12" Club Pattern Floor Tile & Adhesive | Hall at 2nd Floor Bathroom<br>Hall at 2nd Floor Bathroom | M | 777-58<br>777-59 | ND<br>ND | 1.3% Anthophyllite<br>NA/PS | Y |
| 12"x12" Textured Grey Floor Tile & Adhesive | 1st Floor Hall at SE Bedroom<br><br>1st Floor SE Bedroom | M | 777-60<br><br>777-61 | 11.0% Chrysotile (tile)<br>3.9% Chrysotile (adhesive)<br>NA/PS | NA<br><br>NA | Y |
| Yellow Specked Paneling | 1st Floor Entry Vestibule, Wall<br>1st Floor Closet at Entry Vestibule, Floor | M | 777-62<br>777-63 | ND<br>ND | ND<br>ND | N |
| Faux Wood Sheet Flooring | Closet at 2nd Floor Stair Landing<br>Closet at 2nd Floor Stair Landing | M | 777-64<br>777-65 | ND<br>ND | ND<br>ND | N |
| Brown Sheet Flooring (2nd Layer) | 1st Fl Closet at Entry Vestibule<br>1st Fl Closet at Entry Vestibule | M | 777-66<br>777-67 | ND<br>ND | ND<br>ND | N |
| Green Sheet Flooring | 1st Floor Entry Vestibule, Floor<br>1st Floor Entry Vestibule, Floor | M | 777-68<br>777-69 | 6.1% Chrysotile<br>NA/PS | NA<br>NA | Y |
| Marbled Sheet Flooring | Middle Stair Landing<br>Middle Stair Landing | M | 777-70<br>777-71 | ND<br>ND | ND<br>ND | N |

PBA000749

## HOMOGENEOUS MATERIALS LIST
## 777 BUSTI AVENUE
## BUFFALO, NEW YORK

| Material Description | Sample Location | Type | Sample Number | Results (% Asbestos) | | ACM Y/N |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | PLM | TEM | |
| Parquet Sheet Flooring | 2nd Floor NE Bedroom<br>2nd Floor NE Bedroom | M | 777-72<br>777-73 | ND<br>ND | ND<br>ND | N |
| Grey Pattern Sheet Flooring | 2nd Floor Bathroom<br>2nd Floor Bathroom | M | 777-74<br>777-75 | ND<br>ND | ND<br>ND | N |
| Brown Pattern Sheet Flooring | 2nd Floor Kitchen<br>2nd Floor Kitchen | M | 777-76<br>777-77 | ND<br>ND | ND<br>ND | N |

# IDENTIFIED ASBESTOS-CONTAINING MATERIALS SUMMARY

### 777 BUSTI AVENUE
### BUFFALO, NEW YORK

| Room | Identified ACM | Approximate Quantity | Condition | Friable/ Non-Friable |
|------|----------------|----------------------|-----------|----------------------|
| **Exterior** | | | | |
| Roof | Roofing Tar on Flashing and Gutters | 155 SF | Fair | Non-Friable |
| | Tar on Chimney | 40 SF | Fair | Non-Friable |
| **Basement** | | | | |
| Basement | No Identified ACM | | | |
| **First Floor** | | | | |
| Vestibule | Green Sheet Flooring | 12 SF | Fair | Non-Friable |
| Living Room | Wood Panel Adhesive | 176 SF | Fair | Non-Friable |
| Front Closet | No Identified ACM | | | |
| Kitchen | 12"x12" Stone Pattern Floor tile & Mastic | 230 SF | Fair | Non-Friable |
| | 4"x4" Wall Tile Adhesive | 250 SF | Fair | Non-Friable |
| | Misc. Sheet Flooring on Cabinet Shelves* | 50 SF | Fair | Non-Friable |
| Rear Entrance | 12"x12" Stone Pattern Floor Tile &Mastic | 13 SF | Fair | Non-Friable |
| Bathroom Hallway | 12"x12" Stone Pattern Floor Tile &Mastic | 20 SF | Fair | Non-Friable |
| Bathroom | 9"x9" Gold Floor tile & Mastic | 25 SF | Fair | Non-Friable |
| | 4"x4" Wall Tile Adhesive | 110 SF | Fair | Non-Friable |
| Northwest Bedroom | 12"x12" Tan Stone Pattern Floor tile & Mastic | 100 SF | Fair | Non-Friable |
| Northeast Bedroom | 12"x12" Textured Grey Floor tile & Mastic | 100 SF | Fair | Non-Friable |
| Southeast Bedroom | 12"x12" Textured Grey Floor tile & Mastic | 100 SF | Fair | Non-Friable |
| Hallway Between Bedrooms | 12"x12" Textured Grey Floor tile & Mastic | 12 SF | Fair | Non-Friable |
| **Second Floor** | | | | |
| Entrance and Stairway | No Identified ACM | | | |
| Living Room | Wood Panel Adhesive | 120 SF | Fair | Non-Friable |
| Dining Room | No Identified ACM | | | |
| Kitchen | 4"x4" Wall Tile Adhesive | 250 SF | Fair | Non-Friable |
| Bathroom Hallway and Closet | 12"x12" Club Patterned Floor tile and Mastic | 50 SF | Fair | Non-Friable |
| Bathroom | 4"x4" Wall Tile Adhesive | 110 SF | Fair | Non-Friable |
| Northeast Bedroom | No Identified ACM | | | |
| Southeast Bedroom | No Identified ACM | | | |
| **Attic** | | | | |
| Attic | No Identified ACM | | | |

**\*** There is approximately 50 square feet of miscellaneous sheet flooring materials throughout the shelving/cabinets in the 1st floor kitchen. All of these materials are presumed to be ACM.

## 2.1 – LABORATORY REPORT

PBA000752



**EMSL Analytical, Inc.**
490 Rowley  Road, Depew, NY 14043
Phone/Fax:     (716) 651-0030 / (716) 651-0394
http://www.emsl.com                    buffalolab@emsl.com

| EMSL Order: | 141200459 |
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn:  **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

Phone:      (716) 206-5100
Fax:          (716) 206-5199
Collected:  1/25/2012
Received:   01/25/2012 5:10 PM
Analysis Date:  2/1/2012

Project:  **12005 / PBA, Busti Avenue Residence Structures, 777 Busti Avenue**

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 777-01 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200459-0001* | PLM NYS 198.6  NOB | 1/31/2012 | Black | | N/A | Inconclusive: None Detected | |
| rolled roofing | TEM NYS 198.4  NOB | 2/1/2012 | Black | | N/A | None Detected | |
| 777-02 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200459-0002* | PLM NYS 198.6  NOB | 1/31/2012 | Black | | N/A | Inconclusive: None Detected | |
| rolled roofing | TEM NYS 198.4  NOB | 2/1/2012 | Black | | N/A | None Detected | |
| 777-03 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200459-0003* | PLM NYS 198.6  NOB | 1/31/2012 | Black | | N/A | Inconclusive: None Detected | |
| roof tar paper | TEM NYS 198.4  NOB | 2/1/2012 | Black | | N/A | None Detected | |
| 777-04 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200459-0004* | PLM NYS 198.6  NOB | 1/31/2012 | Black | | N/A | Inconclusive: None Detected | |
| roof tar paper | TEM NYS 198.4  NOB | 2/1/2012 | Black | | N/A | None Detected | |
| 777-05 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200459-0005* | PLM NYS 198.6  NOB | 1/31/2012 | Black | | N/A | Inconclusive: None Detected | |
| felt paper under slate roof | TEM NYS 198.4  NOB | 2/1/2012 | Black | | N/A | None Detected | |
| 777-06 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200459-0006* | PLM NYS 198.6  NOB | 1/31/2012 | Black | | N/A | Inconclusive: None Detected | |
| felt paper under slate roof | TEM NYS 198.4  NOB | 2/1/2012 | Black | | N/A | None Detected | |
| 777-07 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200459-0007* | PLM NYS 198.6  NOB | 1/31/2012 | Black | | N/A | 9.4% Chrysotile 9.4% Total | |
| roof tar | TEM NYS 198.4  NOB | 2/1/2012 | | | N/A | Not Analyzed | |

Report Amended 02/08/2012  12:04:59 Replaces Report Amended 02/01/2012  18:50:19.  Reason Code: Analyst-Comment Change 777-16

PBA000753



**EMSL Analytical, Inc.**
490 Rowley  Road, Depew, NY 14043
Phone/Fax:    (716) 651-0030 / (716) 651-0394
http://www.emsl.com                    buffalolab@emsl.com

| EMSL Order: | 141200459 |
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

| | | |
|---|---|---|
| Attn: | **Sean Marmion** | Phone: (716) 206-5100 |
| | **Watts Architecture & Engineering, P.C.** | Fax: (716) 206-5199 |
| | **95 Perry Street** | Collected: 1/25/2012 |
| | **Suite 300** | Received: 01/25/2012 5:10 PM |
| | | Analysis Date: 2/1/2012 |

Project: **12005 / PBA, Busti Avenue Residence Structures, 777 Busti Avenue**

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 777-08 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0008 | PLM NYS 198.6 NOB | 1/31/2012 | | | N/A | Positive Stop (Not Analyzed) | |
| roof tar | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | Not Analyzed | |
| 777-09 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0009 | PLM NYS 198.6 NOB | 1/31/2012 | Black | | N/A | Inconclusive: None Detected | |
| roof shingle | TEM NYS 198.4 NOB | 2/1/2012 | Black | | N/A | None Detected | |
| 777-10 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0010 | PLM NYS 198.6 NOB | 1/31/2012 | Black | | N/A | Inconclusive: None Detected | |
| roof shingle | TEM NYS 198.4 NOB | 2/1/2012 | Black | | N/A | None Detected | |
| 777-11 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0011 | PLM NYS 198.6 NOB | 1/31/2012 | Black | | N/A | 13.3% Chrysotile | |
| chimney tar | | | | | | 13.3% Total | |
| | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | Not Analyzed | |
| 777-12 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0012 | PLM NYS 198.6 NOB | 1/31/2012 | | | N/A | Positive Stop (Not Analyzed) | |
| chimney tar | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | Not Analyzed | |
| 777-13 | PLM NYS 198.1 Friable | 2/1/2012 | Gray | | 100% | None Detected | |
| 141200459-0013 | PLM NYS 198.6 NOB | | | | N/A | | Not Analyzed |
| chimney brick mortar | TEM NYS 198.4 NOB | | | | N/A | | Not Analyzed |
| 777-14 | PLM NYS 198.1 Friable | 2/1/2012 | Gray | | 100% | None Detected | |
| 141200459-0014 | PLM NYS 198.6 NOB | | | | N/A | | Not Analyzed |
| chimney brick mortar | TEM NYS 198.4 NOB | | | | N/A | | Not Analyzed |

Report Amended 02/08/2012  12:04:59 Replaces Report Amended 02/01/2012  18:50:19.  Reason Code: Analyst-Comment Change 777-16



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax: (716) 651-0030 / (716) 651-0394
http://www.emsl.com          buffalolab@emsl.com

| EMSL Order: | 141200459 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn:  **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

| Phone: | (716) 206-5100 | Project: | **12005 / PBA, Busti Avenue Residence Structures,** |
|---|---|---|---|
| Fax: | (716) 206-5199 | | **777 Busti Avenue** |
| Collected: | 1/25/2012 | | |
| Received: | 01/25/2012 5:10 PM | | |
| Analysis Date: | 2/1/2012 | | |

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 777-15 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200459-0015* | PLM NYS 198.6 NOB | 1/31/2012 | Black | | N/A | **Inconclusive: None Detected** | |
| felt paper under siding | TEM NYS 198.4 NOB | 2/1/2012 | Black | | N/A | **None Detected** | |
| 777-16 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200459-0016* | PLM NYS 198.6 NOB | 1/31/2012 | | | N/A | **Insufficient Residue** | Final Residue <1% of original subsample, Non-ACM. |
| felt paper under siding | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-17 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200459-0017* | PLM NYS 198.6 NOB | 1/31/2012 | Black | | N/A | **Inconclusive: None Detected** | |
| felt paper under concrete porch | TEM NYS 198.4 NOB | 2/1/2012 | Black | | N/A | **None Detected** | |
| 777-18 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200459-0018* | PLM NYS 198.6 NOB | 1/31/2012 | Black | | N/A | **Inconclusive: None Detected** | |
| felt paper under concrete porch | TEM NYS 198.4 NOB | 2/1/2012 | Black | | N/A | **None Detected** | |
| 777-19 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200459-0019* | PLM NYS 198.6 NOB | 1/31/2012 | Gray | | N/A | **Inconclusive: None Detected** | |
| glazing on storm window | TEM NYS 198.4 NOB | 2/1/2012 | Gray | | N/A | **None Detected** | |
| 777-20 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200459-0020* | PLM NYS 198.6 NOB | 1/31/2012 | Gray | | N/A | **Inconclusive: None Detected** | |
| glazing on storm window | TEM NYS 198.4 NOB | 2/1/2012 | Gray | | N/A | **None Detected** | |
| 777-21 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| *141200459-0021* | PLM NYS 198.6 NOB | 1/31/2012 | Gray | | N/A | **Inconclusive: None Detected** | |
| glazing on stained glass window | TEM NYS 198.4 NOB | 2/1/2012 | Gray | | N/A | **None Detected** | |

Report Amended 02/08/2012  12:04:59 Replaces Report Amended 02/01/2012  18:50:19.  Reason Code: Analyst-Comment Change 777-16



# EMSL Analytical, Inc.

490 Rowley  Road, Depew, NY 14043
Phone/Fax:     (716) 651-0030 / (716) 651-0394
http://www.emsl.com                    buffalolab@emsl.com

| EMSL Order: | 141200459 |
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

| Attn: | **Sean Marmion**<br>**Watts Architecture & Engineering, P.C.**<br>**95 Perry Street**<br>**Suite 300** | Phone:<br>Fax:<br>Collected:<br>Received:<br>Analysis Date: | (716) 206-5100<br>(716) 206-5199<br>1/25/2012<br>01/25/2012 5:10 PM<br>2/1/2012 | Project: | **12005 / PBA, Busti Avenue Residence Structures,**<br>**777 Busti Avenue** |

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non Asbestos Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 777-22 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0022 | PLM NYS 198.6 NOB | 1/31/2012 | Gray | | N/A | **Inconclusive: None Detected** | |
| glazing on stained glass window | TEM NYS 198.4 NOB | 2/1/2012 | Gray | | N/A | **None Detected** | |
| 777-23 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0023 | PLM NYS 198.6 NOB | 1/31/2012 | Gray | | N/A | **Inconclusive: None Detected** | |
| window glazing | TEM NYS 198.4 NOB | 2/1/2012 | Gray | | N/A | **None Detected** | |
| 777-24 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0024 | PLM NYS 198.6 NOB | 1/31/2012 | Gray | | N/A | **Inconclusive: None Detected** | |
| window glazing | TEM NYS 198.4 NOB | 2/1/2012 | Gray | | N/A | **None Detected** | |
| 777-25 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0025 | PLM NYS 198.6 NOB | 1/31/2012 | Gray | | N/A | **Inconclusive: None Detected** | |
| glazing on basement window | TEM NYS 198.4 NOB | 2/1/2012 | Gray | | N/A | **None Detected** | |
| 777-26 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0026 | PLM NYS 198.6 NOB | 1/31/2012 | Gray | | N/A | **Inconclusive: None Detected** | |
| glazing on basement window | TEM NYS 198.4 NOB | 2/1/2012 | Gray | | N/A | **None Detected** | |
| 777-27 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0027 | PLM NYS 198.6 NOB | 1/31/2012 | | | N/A | **Insufficient Residue** | Final Residue <1% of original subsample, Non-ACM. |
| old house wiring | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-28 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0028 | PLM NYS 198.6 NOB | 1/31/2012 | | | N/A | **Insufficient Residue** | Final Residue <1% of original subsample, Non-ACM. |
| old house wiring | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | **Not Analyzed** | |

Report Amended 02/08/2012  12:04:59 Replaces Report Amended 02/01/2012  18:50:19.  Reason Code: Analyst-Comment Change 777-16

PBA000756



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax:     (716) 651-0030 / (716) 651-0394
http://www.emsl.com                buffalolab@emsl.com

| EMSL Order: | 141200459 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn:  **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

| | | Project: | **12005 / PBA, Busti Avenue Residence Structures,** |
|---|---|---|---|
| Phone: | (716) 206-5100 | | **777 Busti Avenue** |
| Fax: | (716) 206-5199 | | |
| Collected: | 1/25/2012 | | |
| Received: | 01/25/2012 5:10 PM | | |
| Analysis Date: | 2/1/2012 | | |

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 777-29 | **PLM NYS 198.1 Friable** | 2/1/2012 | Cream | | 100% | **None Detected** | |
| 141200459-0029 | **PLM NYS 198.6  NOB** | | | | N/A | | Not Analyzed |
| grout on mosaic wall tile | **TEM NYS 198.4  NOB** | | | | N/A | | Not Analyzed |
| 777-30 | **PLM NYS 198.1 Friable** | 2/1/2012 | Cream | | 100% | **None Detected** | |
| 141200459-0030 | **PLM NYS 198.6  NOB** | | | | N/A | | Not Analyzed |
| grout on mosaic wall tile | **TEM NYS 198.4  NOB** | | | | N/A | | Not Analyzed |
| 777-31 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| 141200459-0031 | **PLM NYS 198.6  NOB** | 1/31/2012 | Tan | | N/A | **Inconclusive: None Detected** | |
| adhesive on mosaic wall tile | **TEM NYS 198.4  NOB** | 2/1/2012 | Tan | | N/A | **None Detected** | |
| 777-32 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| 141200459-0032 | **PLM NYS 198.6  NOB** | 1/31/2012 | Tan | | N/A | **Inconclusive: None Detected** | |
| adhesive on mosaic wall tile | **TEM NYS 198.4  NOB** | 2/1/2012 | Tan | | N/A | **None Detected** | |
| 777-33 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| 141200459-0033 | **PLM NYS 198.6  NOB** | 1/31/2012 | Tan | | N/A | **Inconclusive: None Detected** | |
| kitchen wall tile adhesive | **TEM NYS 198.4  NOB** | 2/1/2012 | Tan | | N/A | **5.0% Tremolite** **5.0% Total** | |
| 777-34 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| 141200459-0034 | **PLM NYS 198.6  NOB** | 1/31/2012 | Tan | | N/A | **Inconclusive: None Detected** | |
| kitchen wall tile adhesive | **TEM NYS 198.4  NOB** | 2/1/2012 | | | N/A | **Positive Stop (Not Analyzed)** | |

Report Amended 02/08/2012  12:04:59 Replaces Report Amended 02/01/2012  18:50:19.  Reason Code: Analyst-Comment Change 777-16



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax: (716) 651-0030 / (716) 651-0394
http://www.emsl.com          buffalolab@emsl.com

| EMSL Order: | 141200459 |
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn: **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

| | |
| --- | --- |
| Phone: | (716) 206-5100 |
| Fax: | (716) 206-5199 |
| Collected: | 1/25/2012 |
| Received: | 01/25/2012 5:10 PM |
| Analysis Date: | 2/1/2012 |

Project: **12005 / PBA, Busti Avenue Residence Structures, 777 Busti Avenue**

## Test Report: Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non Asbestos Non-Fibrous | Asbestos | Comments |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 777-35 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0035 | PLM NYS 198.6 NOB | 1/31/2012 | Brown | | N/A | <1% Chrysotile | |
| wall panel adhesive | | | | | | Inconclusive - <1% Total | |
| | TEM NYS 198.4 NOB | 2/1/2012 | Brown | | N/A | 1.3% Chrysotile | |
| | | | | | | 1.3% Total | |
| 777-36 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0036 | PLM NYS 198.6 NOB | 1/31/2012 | Brown | | N/A | <1% Chrysotile | |
| wall panel adhesive | | | | | | Inconclusive - <1% Total | |
| | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | Positive Stop (Not Analyzed) | |
| 777-37 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0037 | PLM NYS 198.6 NOB | 1/31/2012 | Black | | N/A | Inconclusive: None Detected | |
| 4" brown cove base | TEM NYS 198.4 NOB | 2/1/2012 | Black | | N/A | None Detected | |
| 777-37 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0038 | PLM NYS 198.6 NOB | 1/31/2012 | Brown | | N/A | Inconclusive: None Detected | |
| adhesive | TEM NYS 198.4 NOB | 2/1/2012 | Brown | | N/A | None Detected | |
| 777-38 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0039 | PLM NYS 198.6 NOB | 1/31/2012 | Brown | | N/A | Inconclusive: None Detected | |
| 4" brown cove base | TEM NYS 198.4 NOB | 2/1/2012 | Brown | | N/A | None Detected | |
| 777-38 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0040 | PLM NYS 198.6 NOB | 1/31/2012 | Brown | | N/A | Inconclusive: None Detected | |
| adhesive | TEM NYS 198.4 NOB | 2/1/2012 | Brown | | N/A | None Detected | |

Report Amended 02/08/2012 12:04:59 Replaces Report Amended 02/01/2012 18:50:19. Reason Code: Analyst-Comment Change 777-16



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax: (716) 651-0030 / (716) 651-0394
http://www.emsl.com          buffalolab@emsl.com

| EMSL Order: | 141200459 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

| Attn: | **Sean Marmion**<br>**Watts Architecture & Engineering, P.C.**<br>**95 Perry Street**<br>**Suite 300** | Phone: (716) 206-5100<br>Fax: (716) 206-5199<br>Collected: 1/25/2012<br>Received: 01/25/2012 5:10 PM<br>Analysis Date: 2/1/2012 | Project: | **12005 / PBA, Busti Avenue Residence Structures, 777 Busti Avenue** |
|---|---|---|---|---|

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 777-39 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200459-0041* | **PLM NYS 198.6 NOB** | 1/31/2012 | Tan | | N/A | **Inconclusive: None Detected** | |
| 1'x1' ceiling tile | **TEM NYS 198.4 NOB** | 2/1/2012 | Tan | | N/A | **None Detected** | |
| 777-40 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200459-0042* | **PLM NYS 198.6 NOB** | 1/31/2012 | Tan | | N/A | **Inconclusive: None Detected** | |
| 1'x1' ceiling tile | **TEM NYS 198.4 NOB** | 2/1/2012 | Tan | | N/A | **None Detected** | |
| 777-41-Drywall | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200459-0043* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| gypsum board | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 777-41-Paper | **PLM NYS 198.1 Friable** | 2/1/2012 | Brown | 95.00% Cellulose | 5% | **None Detected** | |
| *141200459-0043A* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| gypsum board | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 777-42-Drywall | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200459-0044* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| gypsum board | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 777-42-Paper | **PLM NYS 198.1 Friable** | 2/1/2012 | Brown | 95.00% Cellulose | 5% | **None Detected** | |
| *141200459-0044A* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| gypsum board | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 777-43-Skim Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200459-0045* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |

Report Amended 02/08/2012 12:04:59 Replaces Report Amended 02/01/2012 18:50:19. Reason Code: Analyst-Comment Change 777-16



## EMSL Analytical, Inc.

490 Rowley Road, Depew, NY 14043
Phone/Fax: (716) 651-0030 / (716) 651-0394
http://www.emsl.com          buffalolab@emsl.com

| EMSL Order: | 141200459 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn: **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

| | |
|---|---|
| Phone: | (716) 206-5100 |
| Fax: | (716) 206-5199 |
| Collected: | 1/25/2012 |
| Received: | 01/25/2012 5:10 PM |
| Analysis Date: | 2/1/2012 |

Project: **12005 / PBA, Busti Avenue Residence Structures, 777 Busti Avenue**

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non Asbestos Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 777-43-Base Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200459-0045A* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 777-44-Skim Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200459-0046* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 777-44-Base Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200459-0046A* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 777-45-Skim Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200459-0047* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 777-45-Base Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200459-0047A* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 777-46-Skim Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200459-0048* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |
| 777-46-Base Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200459-0048A* | **PLM NYS 198.6 NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4 NOB** | | | | N/A | | Not Analyzed |

Report Amended 02/08/2012  12:04:59 Replaces Report Amended 02/01/2012  18:50:19.  Reason Code: Analyst-Comment Change 777-16

PBA000760



**EMSL Analytical, Inc.**
490 Rowley  Road, Depew, NY 14043
Phone/Fax:    (716) 651-0030 / (716) 651-0394
http://www.emsl.com                buffalolab@emsl.com

| EMSL Order: | 141200459 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

| Attn: | | | | | |
|---|---|---|---|---|---|
| **Sean Marmion** | | Phone: | (716) 206-5100 | Project: | **12005 / PBA, Busti Avenue Residence Structures, 777 Busti Avenue** |
| **Watts Architecture & Engineering, P.C.** | | Fax: | (716) 206-5199 | | |
| **95 Perry Street** | | Collected: | 1/25/2012 | | |
| **Suite 300** | | Received: | 01/25/2012 5:10 PM | | |
| | | Analysis Date: | 2/1/2012 | | |

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 777-47-Skim Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200459-0049* | **PLM NYS 198.6  NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4  NOB** | | | | N/A | | Not Analyzed |
| 777-47-Base Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200459-0049A* | **PLM NYS 198.6  NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4  NOB** | | | | N/A | | Not Analyzed |
| 777-48-Skim Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200459-0050* | **PLM NYS 198.6  NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4  NOB** | | | | N/A | | Not Analyzed |
| 777-48-Base Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200459-0050A* | **PLM NYS 198.6  NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4  NOB** | | | | N/A | | Not Analyzed |
| 777-49-Skim Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | White | | 100% | **None Detected** | |
| *141200459-0051* | **PLM NYS 198.6  NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4  NOB** | | | | N/A | | Not Analyzed |
| 777-49-Base Coat | **PLM NYS 198.1 Friable** | 2/1/2012 | Gray | | 100% | **None Detected** | |
| *141200459-0051A* | **PLM NYS 198.6  NOB** | | | | N/A | | Not Analyzed |
| plaster | **TEM NYS 198.4  NOB** | | | | N/A | | Not Analyzed |
| 777-50 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200459-0052* | **PLM NYS 198.6  NOB** | 1/31/2012 | Gray | | N/A | **2.2% Chrysotile** | |
| 9" gold floor tile | | | | | | **2.2% Total** | |
| | **TEM NYS 198.4  NOB** | 2/1/2012 | | | N/A | **Not Analyzed** | |

Report Amended 02/08/2012  12:04:59 Replaces Report Amended 02/01/2012  18:50:19.  Reason Code: Analyst-Comment Change 777-16



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax: (716) 651-0030 / (716) 651-0394
http://www.emsl.com          buffalolab@emsl.com

| EMSL Order: | 141200459 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn: **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

| | |
|---|---|
| Phone: | (716) 206-5100 |
| Fax: | (716) 206-5199 |
| Collected: | 1/25/2012 |
| Received: | 01/25/2012 5:10 PM |
| Analysis Date: | 2/1/2012 |

Project: **12005 / PBA, Busti Avenue Residence Structures, 777 Busti Avenue**

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non Asbestos Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 777-50 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0053 | PLM NYS 198.6 NOB | 1/31/2012 | | | N/A | **Insufficient Material** | |
| adhesive | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-51 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0054 | PLM NYS 198.6 NOB | 1/31/2012 | | | N/A | **Positive Stop (Not Analyzed)** | |
| 9" gold floor tile | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-51 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0055 | PLM NYS 198.6 NOB | 1/31/2012 | | | N/A | **Insufficient Material** | |
| adhesive | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-52 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0056 | PLM NYS 198.6 NOB | 1/31/2012 | Brown | | N/A | **<1% Chrysotile** | |
| 12" stone pattern floor tile & adhesive | | | | | | **Inconclusive - <1% Total** | |
| | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-53 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0057 | PLM NYS 198.6 NOB | 1/31/2012 | Tan | | N/A | **9.2% Chrysotile** | |
| 12" stone pattern floor tile & adhesive | | | | | | **9.2% Total** | |
| | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-54 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0058 | PLM NYS 198.6 NOB | 1/31/2012 | Brown | | N/A | **Inconclusive: None Detected** | |
| 12" wood grain floor tile | TEM NYS 198.4 NOB | 2/1/2012 | Brown | | N/A | **None Detected** | |
| 777-54 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0059 | PLM NYS 198.6 NOB | 1/31/2012 | Brown | | N/A | **Inconclusive: None Detected** | |
| adhesive | TEM NYS 198.4 NOB | 2/1/2012 | Brown | | N/A | **None Detected** | |

Report Amended 02/08/2012  12:04:59 Replaces Report Amended 02/01/2012  18:50:19.  Reason Code: Analyst-Comment Change 777-16



**EMSL Analytical, Inc.**
490 Rowley  Road, Depew, NY 14043
Phone/Fax:     (716) 651-0030 / (716) 651-0394
http://www.emsl.com          buffalolab@emsl.com

| EMSL Order: | 141200459 |
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

| Attn: | **Sean Marmion** | Phone: | (716) 206-5100 | Project: | **12005 / PBA, Busti Avenue Residence Structures,** |
| | **Watts Architecture & Engineering, P.C.** | Fax: | (716) 206-5199 | | **777 Busti Avenue** |
| | **95 Perry Street** | Collected: | 1/25/2012 | | |
| | **Suite 300** | Received: | 01/25/2012 5:10 PM | | |
| | | Analysis Date: | 2/1/2012 | | |

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 777-55 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200459-0060* | **PLM NYS 198.6 NOB** | 1/31/2012 | Brown | | N/A | **Inconclusive: None Detected** | |
| 12" wood grain floor tile | **TEM NYS 198.4 NOB** | 2/1/2012 | Brown | | N/A | **None Detected** | |
| 777-55 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200459-0061* | **PLM NYS 198.6 NOB** | 1/31/2012 | | | N/A | **Insufficient Material** | |
| adhesive | **TEM NYS 198.4 NOB** | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-56 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200459-0062* | **PLM NYS 198.6 NOB** | 1/31/2012 | Tan /Black | | N/A | **8.0% Chrysotile** | |
| 12" tan stone floor tile & adhesive | | | | | | **8.0% Total** | |
| | **TEM NYS 198.4 NOB** | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-57 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200459-0063* | **PLM NYS 198.6 NOB** | 1/31/2012 | | | N/A | **Positive Stop (Not Analyzed)** | |
| 12" tan stone floor tile & adhesive | **TEM NYS 198.4 NOB** | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-58 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200459-0064* | **PLM NYS 198.6 NOB** | 1/31/2012 | Tan | | N/A | **Inconclusive: None Detected** | |
| 12" club pattern floor tile | **TEM NYS 198.4 NOB** | 2/1/2012 | Tan | | N/A | **1.3% Anthophyllite** | |
| | | | | | | **1.3% Total** | |
| 777-58 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200459-0065* | **PLM NYS 198.6 NOB** | 1/31/2012 | | | N/A | **Insufficient Material** | |
| adhesive | **TEM NYS 198.4 NOB** | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-59 | **PLM NYS 198.1 Friable** | | | | | | Not Analyzed |
| *141200459-0066* | **PLM NYS 198.6 NOB** | 1/31/2012 | Tan | | N/A | **Inconclusive: None Detected** | |
| 12" club pattern floor tile | **TEM NYS 198.4 NOB** | 2/1/2012 | | | N/A | **Positive Stop (Not Analyzed)** | |

Report Amended 02/08/2012  12:04:59 Replaces Report Amended 02/01/2012  18:50:19.  Reason Code: Analyst-Comment Change 777-16

PBA000763



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax: (716) 651-0030 / (716) 651-0394
http://www.emsl.com          buffalolab@emsl.com

| EMSL Order: | 141200459 |
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn: **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

| | | Project: | **12005 / PBA, Busti Avenue Residence Structures, 777 Busti Avenue** |
|---|---|---|---|
| Phone: | (716) 206-5100 | | |
| Fax: | (716) 206-5199 | | |
| Collected: | 1/25/2012 | | |
| Received: | 01/25/2012 5:10 PM | | |
| Analysis Date: | 2/1/2012 | | |

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non Asbestos Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 777-59 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0067 | PLM NYS 198.6 NOB | 1/31/2012 | | | N/A | **Insufficient Material** | |
| adhesive | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-60 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0068 | PLM NYS 198.6 NOB | 1/31/2012 | Gray | | N/A | **11.0% Chrysotile** | |
| 12" textured gray floor tile | | | | | | **11.0% Total** | |
| | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-60 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0069 | PLM NYS 198.6 NOB | 1/31/2012 | Black | | N/A | **3.9% Chrysotile** | |
| adhesive | | | | | | **3.9% Total** | |
| | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-61 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0070 | PLM NYS 198.6 NOB | 1/31/2012 | | | N/A | **Positive Stop (Not Analyzed)** | |
| 12" textured gray floor tile | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-61 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0071 | PLM NYS 198.6 NOB | 1/31/2012 | | | N/A | **Insufficient Material** | |
| adhesive | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-62 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0072 | PLM NYS 198.6 NOB | 1/31/2012 | Black /Yellow | | N/A | **Inconclusive: None Detected** | |
| yellow speckled paneling | TEM NYS 198.4 NOB | 2/1/2012 | Black /Yellow | | N/A | **None Detected** | |
| 777-63 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0073 | PLM NYS 198.6 NOB | 1/31/2012 | Black /Yellow | | N/A | **Inconclusive: None Detected** | |
| yellow speckled paneling | TEM NYS 198.4 NOB | 2/1/2012 | Black /Yellow | | N/A | **None Detected** | |

Report Amended 02/08/2012  12:04:59 Replaces Report Amended 02/01/2012  18:50:19.  Reason Code: Analyst-Comment Change 777-16



## EMSL Analytical, Inc.

490 Rowley Road, Depew, NY 14043
Phone/Fax: (716) 651-0030 / (716) 651-0394
http://www.emsl.com          buffalolab@emsl.com

| EMSL Order: | 141200459 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

| Attn: | **Sean Marmion** | Phone: | (716) 206-5100 | Project: | **12005 / PBA, Busti Avenue Residence Structures, 777 Busti Avenue** |
|---|---|---|---|---|---|
| | **Watts Architecture & Engineering, P.C.** | Fax: | (716) 206-5199 | | |
| | **95 Perry Street** | Collected: | 1/25/2012 | | |
| | **Suite 300** | Received: | 01/25/2012 5:10 PM | | |
| | | Analysis Date: | 2/1/2012 | | |

## Test Report: Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non Asbestos Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 777-64 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0074 | PLM NYS 198.6 NOB | 1/31/2012 | Brown /Black | | N/A | **Inconclusive: None Detected** | |
| faux wood sheet flooring | TEM NYS 198.4 NOB | 2/1/2012 | Brown /Black | | N/A | **None Detected** | |
| 777-65 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0075 | PLM NYS 198.6 NOB | 1/31/2012 | Brown /Black | | N/A | **Inconclusive: None Detected** | |
| faux wood sheet flooring | TEM NYS 198.4 NOB | 2/1/2012 | Brown /Black | | N/A | **None Detected** | |
| 777-66 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0076 | PLM NYS 198.6 NOB | 1/31/2012 | Brown | | N/A | **Inconclusive: None Detected** | |
| brown sheet flooring, 2nd layer | TEM NYS 198.4 NOB | 2/1/2012 | Brown | | N/A | **None Detected** | |
| 777-67 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0077 | PLM NYS 198.6 NOB | 1/31/2012 | Brown | | N/A | **Inconclusive: None Detected** | |
| brown sheet flooring, 2nd layer | TEM NYS 198.4 NOB | 2/1/2012 | Brown | | N/A | **None Detected** | |
| 777-68 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0078 | PLM NYS 198.6 NOB | 1/31/2012 | Green | | N/A | **6.1% Chrysotile** | |
| green sheet flooring | | | | | | **6.1% Total** | |
| | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-69 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0079 | PLM NYS 198.6 NOB | 1/31/2012 | | | N/A | **Positive Stop (Not Analyzed)** | |
| green sheet flooring | TEM NYS 198.4 NOB | 2/1/2012 | | | N/A | **Not Analyzed** | |
| 777-70 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0080 | PLM NYS 198.6 NOB | 1/31/2012 | Yellow | | N/A | **Inconclusive: None Detected** | |
| marbled sheet flooring | TEM NYS 198.4 NOB | 2/1/2012 | Yellow | | N/A | **None Detected** | |

Report Amended 02/08/2012 12:04:59 Replaces Report Amended 02/01/2012 18:50:19. Reason Code: Analyst-Comment Change 777-16



**EMSL Analytical, Inc.**
490 Rowley Road, Depew, NY 14043
Phone/Fax: (716) 651-0030 / (716) 651-0394
http://www.emsl.com          buffalolab@emsl.com

| EMSL Order: | 141200459 |
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

Attn: **Sean Marmion**
**Watts Architecture & Engineering, P.C.**
**95 Perry Street**
**Suite 300**

| | |
|---|---|
| Phone: | (716) 206-5100 |
| Fax: | (716) 206-5199 |
| Collected: | 1/25/2012 |
| Received: | 01/25/2012 5:10 PM |
| Analysis Date: | 2/1/2012 |

Project: **12005 / PBA, Busti Avenue Residence Structures, 777 Busti Avenue**

## Test Report:Asbestos Analysis of Bulk Material

| Sample Description | Test | Analyzed Date | Color | Non Asbestos Fibrous | Non-Fibrous | Asbestos | Comments |
|---|---|---|---|---|---|---|---|
| 777-71 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0081 | PLM NYS 198.6 NOB | 1/31/2012 | Yellow | | N/A | Inconclusive: None Detected | |
| marbled sheet flooring | TEM NYS 198.4 NOB | 2/1/2012 | Yellow | | N/A | None Detected | |
| 777-72 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0082 | PLM NYS 198.6 NOB | 1/31/2012 | Brown | | N/A | Inconclusive: None Detected | |
| parquet sheet flooring | TEM NYS 198.4 NOB | 2/1/2012 | Brown | | N/A | None Detected | |
| 777-73 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0083 | PLM NYS 198.6 NOB | 1/31/2012 | Brown | | N/A | Inconclusive: None Detected | |
| parquet sheet flooring | TEM NYS 198.4 NOB | 2/1/2012 | Brown | | N/A | None Detected | |
| 777-74 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0084 | PLM NYS 198.6 NOB | 1/31/2012 | Gray /Black | | N/A | Inconclusive: None Detected | |
| gray pattern sheet flooring | TEM NYS 198.4 NOB | 2/1/2012 | Gray /Black | | N/A | None Detected | |
| 777-75 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0085 | PLM NYS 198.6 NOB | 1/31/2012 | Gray /Black | | N/A | Inconclusive: None Detected | |
| gray pattern sheet flooring | TEM NYS 198.4 NOB | 2/1/2012 | Gray /Black | | N/A | None Detected | |
| 777-76 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0086 | PLM NYS 198.6 NOB | 1/31/2012 | Brown | | N/A | Inconclusive: None Detected | |
| brown pattern sheet flooring | TEM NYS 198.4 NOB | 2/1/2012 | Brown | | N/A | None Detected | |
| 777-77 | PLM NYS 198.1 Friable | | | | | | Not Analyzed |
| 141200459-0087 | PLM NYS 198.6 NOB | 1/31/2012 | Brown | | N/A | Inconclusive: None Detected | |
| brown pattern sheet flooring | TEM NYS 198.4 NOB | 2/1/2012 | Brown | | N/A | None Detected | |

Report Amended 02/08/2012 12:04:59 Replaces Report Amended 02/01/2012 18:50:19. Reason Code: Analyst-Comment Change 777-16



**EMSL Analytical, Inc.**
490 Rowley  Road, Depew, NY 14043
Phone/Fax:     (716) 651-0030 / (716) 651-0394
http://www.emsl.com                buffalolab@emsl.com

| EMSL Order: | 141200459 |
|---|---|
| CustomerID: | WATT50 |
| CustomerPO: | |
| ProjectID: | Peace Bridge Autho |

| Attn: | **Sean Marmion** | Phone: | (716) 206-5100 | Project: | **12005 / PBA, Busti Avenue Residence Structures, 777 Busti Avenue** |
|---|---|---|---|---|---|
| | **Watts Architecture & Engineering, P.C.** | Fax: | (716) 206-5199 | | |
| | **95 Perry Street** | Collected: | 1/25/2012 | | |
| | **Suite 300** | Received: | 01/25/2012 5:10 PM | | |
| | | Analysis Date: | 2/1/2012 | | |

## Test Report:Asbestos Analysis of Bulk Material

| | | | | Non Asbestos | | | |
|---|---|---|---|---|---|---|---|
| Sample Description | Test | Analyzed Date | Color | Fibrous | Non-Fibrous | Asbestos | Comments |

*Rhonda McGee*

Analyst(s)

*Rachel Giese*

*Rhonda  McGee*

*Tom  Hanes*

Rhonda McGee, Laboratory Manager
or other approved signatory

NOB = Non Friable Organically Bound     N/A = Not Applicable

EMSL maintains liability limited to cost of analysis.  This report relates only to the samples  reported above and may not be reproduced, except in full, without written approval by EMSL. The above test report relates only to the items tested. This test report must not be used to claim product endorsement by NVLAP or any agency of the U.S. Government. EMSL bears no responsibility for sample collection activities or analytical method limitations.  The results in this report meet all requirements of the NELAC Standards unless otherwise noted.  The laboratory is not responsible for the accuracy of results when requested to physically separate and analyze layered samples.  PLM is not consistently reliable in detecting asbestos in floor coverings and similar NOB's.  Quantitative TEM is currently the only method that can be used to determine if a NOB material can be considered or treated as non-asbestos containing.

Samples analyzed by EMSL Analytical, Inc. Depew, NY NYS ELAP 11606

Report Amended 02/08/2012  12:04:59 Replaces Report Amended 02/01/2012  18:50:19.  Reason Code: Analyst-Comment Change 777-16

Test Report NY198w/A-7.21.0  Printed: 2/8/2012 1:39:46 PM          **THIS IS THE LAST PAGE OF THE REPORT.**          Page 15

PBA000767

## 2.2 – CHAIN-OF-CUSTODY FORMS

PBA000768

# BULK SAMPLE CHAIN-OF-CUSTODY FORM

The purpose of the chain-of-custody form is to reduce the possibility of misidentifying individual samples, to help trace any samples that may be lost, and to provide a record certifying that the samples were delivered to and received by the analytical laboratory.

An important feature of this form is the signature section at the bottom, identifying all persons who handled the samples.

11200459

## WATTS ARCHITECTURE & ENGINEERING, P.C.
## ASBESTOS BULK SAMPLE CHAIN-OF-CUSTODY

141200459    Page: 1 of 7

**Client:** Buffalo & Fort Erie Public Bridge Authority        Date: 1/25/2012

**Project:** PBA - Busti Avenue Residential Structures        **Watts Project No.:** 12005

**Building / Location:** 777 Busti Avenue

**Contact: Sean Marmion** at (716) 361-0996

**Email Preliminary Results to:**

**Mail Report & Invoice to:** Watts Architecture & Engineering, P.C.
95 Perry Street, Suite 300, Buffalo, NY 14203

**Turnaround Requested:** ___ 3 Hr. ___ 72 Hr.
**Analysis Requested:** ___ 6 Hr. ___ 96 Hr.
PLM **X** TEM **X** ___ 24 Hr. **X** 1 Week
___ 48 Hr. ___ 2 Weeks

| Sample Number | Material Description | Sample Location | Laboratory Results PLM | Laboratory Results TEM |
|---|---|---|---|---|
| 777-01 | Rolled Roofing | West Roof, North | | |
| 777-02 | Rolled Roofing | Main Roof, SE Corner | | |
| 777-03 | Roof Tar Paper | West Roof, North | | |
| 777-04 | Roof Tar Paper | Main Roof, SE Corner | | |
| 777-05 | Felt Paper under Slate Roof | Main Roof, SE | | |
| 777-06 | Felt Paper under Slate Roof | Main Roof, SE | | |
| 777-07 | Roof Tar | West Roof, North | | |
| 777-08 | Roof Tar | Main Roof, SE Corner | | |
| 777-09 | Roof Shingle | 2nd Floor West Window Awning | | |
| 777-10 | Roof Shingle | 1st Floor West Window Awning | | |
| 777-11 | Chimney Tar | West Roof, North | | |
| 777-12 | Chimney Tar | Main Roof, SE End | | |

**Sampled By:** Sean Marmion    **Date:** 1/23/2012 **Received By:** Bill M    **Date:** 1/25/12 5:14PM

**Relinquished By:** ___    **Date:** 1/25/2012 **Received By:** ___    **Date:** ___

**Comments:** Please analyze all NOBs by TEM, if Negative after PLM. Stop at 1st Positive.

PBA000770

81200459

## WATTS ARCHITECTURE & ENGINEERING, P.C.
## ASBESTOS BULK SAMPLE CHAIN-OF-CUSTODY

**141200459**

**Client:** Buffalo & Fort Erie Public Bridge Authority

**Date:** / / 25/2012

**Project:** PBA - Busti Avenue Residential Structures

**Watts Project No.:** 12005

**Building / Location:** 777 Busti Avenue

**Contact:** Sean Marmion          at (716) 361-0996

**Email Preliminary Results to:**

**Mail Report & Invoice to:** Watts Architecture & Engineering, P.C.
95 Perry Street, Suite 300, Buffalo, NY 14203

| Turnaround Requested: | | 3 Hr. | | 72 Hr. |
|---|---|---|---|---|
| Analysis Requested: | | 6 Hr. | | 96 Hr. |
| PLM **X** TEM **X** | | 24 Hr. | **X** | 1 Week |
| | | 48 Hr. | | 2 Weeks |

| Sample Number | Material Description | Sample Location | Laboratory Results PLM | TEM |
|---|---|---|---|---|
| 777-13 | Chimney Brick Mortar | West Roof, North | | |
| 777-14 | Chimney Brick Mortar | Main Roof, SE End | | |
| 777-15 | Felt Paper under Siding | South Wall, East | | |
| 777-16 | Felt Paper under Siding | East Wall, South | | |
| 777-17 | Felt Paper under Concrete Porch | South Entrance Porch | | |
| 777-18 | Felt Paper under Concrete Porch | South Entrance Porch | | |
| 777-19 | Glazing on Storm Window | North Wall, West | | |
| 777-20 | Glazing on Storm Window | South Wall, West | | |
| 777-21 | Glazing on Stained Glass Window | North Wall, West | | |
| 777-22 | Glazing on Stained Glass Window | North Wall, West | | |
| 777-23 | Window Glazing | North Wall, West | | |
| 777-24 | Window Glazing | North Wall, East | | |

**Sampled By:** Sean Marmion          **Date:** / /23/2012  **Received By:** Bill M Do          **Date:** 1/25/12 5:10AM

**Relinquished By:** _____  **Date:** / /25/2012  **Received By:** _____  **Date:** _____

**Comments:** Please analyze all NOBs by TEM, if Negative after PLM. Stop at 1st Positive.

H:\2012\12005 Demolition of residential structures at Busti Avenue\10. Env Data and Env Assessment\10.f. Asbestos-Lead-PCB Assessment\COCs\BULK COC - 777.xls
1/25/2012

PBA000771

## WATTS ARCHITECTURE & ENGINEERING, P.C.
### ASBESTOS BULK SAMPLE CHAIN-OF-CUSTODY

141200459

**Client:** Buffalo & Fort Erie Public Bridge Authority

Date: / / 25/2012

**Project:** PBA - Busti Avenue Residential Structures

Watts Project No.: 12005

**Building / Location:** 777 Busti Avenue

**Contact:** Sean Marmion          at (716) 361-0996

**Email Preliminary Results to:**

**Mail Report & Invoice to:** Watts Architecture & Engineering, P.C.
95 Perry Street, Suite 300, Buffalo, NY 14203

| Turnaround Requested: | 3 Hr. | 72 Hr. |
| Analysis Requested: | 6 Hr. | 96 Hr. |
| PLM X  TEM X | 24 Hr. X | 1 Week |
| | 48 Hr. | 2 Weeks |

| Sample Number | Material Description | Sample Location | Laboratory Results PLM | Laboratory Results TEM |
|---|---|---|---|---|
| 777-25 | Glazing on Basement Window | North Wall, West | | |
| 777-26 | Glazing on Basement Window | North Wall, East | | |
| 777-27 | Old House Wiring | 2nd Floor, NW Bedroom | | |
| 777-28 | Old House Wiring | 2nd Floor, NW Bedroom | | |
| 777-29 | Grout on Mosaic Wall Tile | 2nd Floor Bathroom, Tub | | |
| 777-30 | Grout on Mosaic Wall Tile | 2nd Floor Bathroom, Tub | | |
| 777-31 | Adhesive on Mosaic Wall Tile | 2nd Floor Bathroom, Tub | | |
| 777-32 | Adhesive on Mosaic Wall Tile | 2nd Floor Bathroom, Tub | | |
| 777-33 | Kitchen Wall Tile Adhesive | 1st Floor - SE | | |
| 777-34 | Kitchen Wall Tile Adhesive | 2nd Floor - SE | | |
| 777-35 | Wall Panel Adhesive | 1st Floor Living Rm, SE | | |
| 777-36 | Wall Panel Adhesive | 1st Floor Living Rm, SW | | |

**Sampled By:** Sean Marmion          Date: / /23/2012  **Received By:** Bill M          Date: 1/25/12 5:10PM

**Relinquished By:**          Date: / /25/2012  **Received By:**          Date:

**Comments:** Please analyze all NOBs by TEM, if Negative after PLM. Stop at 1st Positive.

PBA000772

41200459

## WATTS ARCHITECTURE & ENGINEERING, P.C.
## ASBESTOS BULK SAMPLE CHAIN-OF-CUSTODY

141200459

**Client:** Buffalo & Fort Erie Public Bridge Authority

**Date:** 1 / 1 /25/2012

**Project:** PBA - Busti Avenue Residential Structures

**Watts Project No.:** 12005

**Building / Location:** 777 Busti Avenue

**Contact:** Sean Marmion   at (716) 361-0996

**Email Preliminary Results to:**

**Mail Report & Invoice to:**  Watts Architecture & Engineering, P.C.
95 Perry Street, Suite 300, Buffalo, NY 14203

| Turnaround Requested: | 3 Hr. | | 72 Hr. |
|---|---|---|---|
| Analysis Requested: | 6 Hr. | | 96 Hr. |
| PLM  X    TEM  X | 24 Hr. | X | 1 Week |
| | 48 Hr. | | 2 Weeks |

| Sample Number | Material Description | Sample Location | Laboratory Results PLM | TEM |
|---|---|---|---|---|
| 777-37 | 4" Brown Cove Base & Adhesive | 2nd Floor Kitchen, SE | | |
| 777-38 | 4" Brown Cove Base & Adhesive | 1st Floor Kitchen, North | | |
| 777-39 | 1' x 1' Ceiling Tile | 2nd Floor, Dining Room | | |
| 777-40 | 1' x 1' Ceiling Tile | 2nd Floor, Living Room | | |
| 777-41 | Gypsum Board | 1st Floor, NE Bedroom | | |
| 777-42 | Gypsum Board | 1st Floor, NW Bedroom | | |
| 777-43 | Plaster | 1st Floor, NE Bedroom | | |
| 777-44 | Plaster | 1st Floor, Living Room | | |
| 777-45 | Plaster | 1st Floor, NW Bedroom | | |
| 777-46 | Plaster | 2nd Floor, NE Bedroom | | |
| 777-47 | Plaster | 2nd Floor, Kitchen | | |
| 777-48 | Plaster | 2nd Floor, SE Bedroom | | |

**Sampled By:** Sean Marmion      **Date:** 1 /23/2012  **Received By:** Bill M Do      **Date:** 1/25/12 5:14PM

**Relinquished By:** _____  **Date:** 1 /25/2012  **Received By:** _____  **Date:** _____

**Comments:** Please analyze all NOBs by TEM, if Negative after PLM. Stop at 1st Positive.

H:\2012\12005 Demolition of residential structures at Busti Avenue\10. Env Data and Env Assessment\10.f. Asbestos-Lead-PCB Assessment\COCs\BULK COC - 777.xls
1/25/2012

PBA000773

81200459

## WATTS ARCHITECTURE & ENGINEERING, P.C.
## ASBESTOS BULK SAMPLE CHAIN-OF-CUSTODY

141200459

**Client:** Buffalo & Fort Erie Public Bridge Authority

**Date:** 1/25/2012

**Project:** PBA - Busti Avenue Residential Structures

**Watts Project No.:** 12005

**Building / Location:** 777 Busti Avenue

**Contact:** Sean Marmion          at (716) 361-0996

**Email Preliminary Results to:**

**Mail Report & Invoice to:** Watts Architecture & Engineering, P.C.
95 Perry Street, Suite 300, Buffalo, NY 14203

**Turnaround Requested:** ___ 3 Hr.   ___ 72 Hr.

**Analysis Requested:** ___ 6 Hr.   ___ 96 Hr.

PLM  X   TEM  X     ___ 24 Hr.   X  1 Week

___ 48 Hr.   ___ 2 Weeks

| Sample Number | Material Description | Sample Location | Laboratory Results PLM | Laboratory Results TEM |
|---|---|---|---|---|
| 777-49 | Plaster | 2nd Floor, Dining Room | | |
| 777-50 | 9" Gold Floor Tile & Adhesive | 1st Floor Bathroom | | |
| 777-51 | 9" Gold Floor Tile & Adhesive | 1st Floor Bathroom | | |
| 777-52 | 12" Stone Pattern Floor Tile & Adhesive | 1st Floor Kitchen | | |
| 777-53 | 12" Stone Pattern Floor Tile & Adhesive | 1st Floor Kitchen | | |
| 777-54 | 12" Wood Grain Floor Tile & Adhesive | 2nd Floor, SE Bedroom | | |
| 777-55 | 12" Wood Grain Floor Tile & Adhesive | 2nd Floor, SE Bedroom | | |
| 777-56 | 12" Tan Stone Floor Tile & Adhesive | 1st Floor, NW Bedroom | | |
| 777-57 | 12" Tan Stone Floor Tile & Adhesive | 1st Floor, NW Bedroom | | |
| 777-58 | 12" Club Pattern Floor Tile & Adhesive | Hall at 2nd Floor Bathroom | | |
| 777-59 | 12" Club Pattern Floor Tile & Adhesive | Hall at 2nd Floor Bathroom | | |
| 777-60 | 12" Textured Grey Floor Tile & Adhesive | 1st Floor, Hall at SE Bedroom | | |

**Sampled By:** Sean Marmion          **Date:** 1/23/2012   **Received By:** Bill M DO          **Date:** 1/25/12  5:10PM

**Relinquished By:** ___          **Date:** 1/25/2012   **Received By:** ___          **Date:** ___

**Comments:** Please analyze all NOBs by TEM, if Negative after PLM. Stop at 1st Positive.

H:\2012\12005 Demolition of residential structures at Busti Avenue\10. Env Data and Env Assessment\10.f. Asbestos-Lead-PCB Assessment\COCs\BULK COC - 777.xls
1/25/2012

PBA000774

# WATTS ARCHITECTURE & ENGINEERING, P.C.
## ASBESTOS BULK SAMPLE CHAIN-OF-CUSTODY

141200459

**Client:** Buffalo & Fort Erie Public Bridge Authority

**Date:** 1/25/2012

**Project:** PBA - Busti Avenue Residential Structures

**Watts Project No.:** 12005

**Building / Location:** 777 Busti Avenue

**Contact:** Sean Marmion at (716) 361-0996

**Email Preliminary Results to:**

**Mail Report & Invoice to:** Watts Architecture & Engineering, P.C.
95 Perry Street, Suite 300, Buffalo, NY 14203

**Turnaround Requested:** ___ 3 Hr. ___ 72 Hr.

**Analysis Requested:** ___ 6 Hr. ___ 96 Hr.

PLM __X__ TEM __X__ ___ 24 Hr. __X__ 1 Week

___ 48 Hr. ___ 2 Weeks

| Sample Number | Material Description | Sample Location | Laboratory Results PLM | Laboratory Results TEM |
|---|---|---|---|---|
| 777-61 | 12" Textured Grey Floor Tile & Adhesive | 1st Floor, SE Bedroom | | |
| 777-62 | Yellow Specked Paneling | 1st Floor Entry Vestibule, Wall | | |
| 777-63 | Yellow Specked Paneling | 1st Floor, Closet at Entry Vestibule, Floor | | |
| 777-64 | Faux Wood Sheet Flooring | Closet at 2nd Floor Stair Landing | | |
| 777-65 | Faux Wood Sheet Flooring | Closet at 2nd Floor Stair Landing | | |
| 777-66 | Brown Sheet Flooring (2nd Layer) | 1st Floor, Closet at Entry Vestibule, Floor | | |
| 777-67 | Brown Sheet Flooring (2nd Layer) | 1st Floor, Closet at Entry Vestibule, Floor | | |
| 777-68 | Green Sheet Flooring | 1st Floor Entry Vestibule, Floor | | |
| 777-69 | Green Sheet Flooring | 1st Floor Entry Vestibule, Floor | | |
| 777-70 | Marbled Sheet Flooring | Middle Stair Landing | | |
| 777-71 | Marbled Sheet Flooring | Middle Stair Landing | | |
| 777-72 | Parquet Sheet Flooring | 2nd Floor, NE Bedroom | | |

**Sampled By:** Sean Marmion **Date:** 1/23/2012 **Received By:** Bill M **Date:** 1/25/12 5:14PM

**Relinquished By:** **Date:** 1/25/2012 **Received By:** **Date:**

**Comments:** Please analyze all NOBs by TEM, if Negative after PLM. Stop at 1st Positive.

H:\2012\12005 Demolition of residential structures at Busti Avenue\10. Env Data and Env Assessment\10.f. Asbestos-Lead-PCB Assessment\COCs\BULK COC - 777.xls
1/25/2012

PBA000775

11200459

## WATTS ARCHITECTURE & ENGINEERING, P.C.
## ASBESTOS BULK SAMPLE CHAIN-OF-CUSTODY

141200459

**Client:** Buffalo & Fort Erie Public Bridge Authority

**Project:** PBA - Busti Avenue Residential Structures

**Building / Location:** 777 Busti Avenue

**Contact:** Sean Marmion at (716) 361-0996

**Email Preliminary Results to:**

**Mail Report & Invoice to:** Watts Architecture & Engineering, P.C.
95 Perry Street, Suite 300, Buffalo, NY 14203

**Date:** 1/25/2012

**Watts Project No.:** 12005

| Turnaround Requested: | 3 Hr. | | 72 Hr. |
|---|---|---|---|
| Analysis Requested: | 6 Hr. | | 96 Hr. |
| PLM X TEM X | 24 Hr. | X | 1 Week |
| | 48 Hr. | | 2 Weeks |

| Sample Number | Material Description | Sample Location | Laboratory Results PLM | TEM |
|---|---|---|---|---|
| 777-73 | Parquet Sheet Flooring | 2nd Floor, NE Bedroom | | |
| 777-74 | Grey Pattern Sheet Flooring | 2nd Floor Bathroom | | |
| 777-75 | Grey Pattern Sheet Flooring | 2nd Floor Bathroom | | |
| 777-76 | Brown Pattern Sheet Flooring | 2nd Floor Kitchen | | |
| 777-77 | Brown Pattern Sheet Flooring | 2nd Floor Kitchen | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Sampled By:** Sean Marmion **Date:** 1/23/2012 **Received By:** Bill M **Date:** 1/25/12 5:40PM

**Relinquished By:** **Date:** 1/25/2012 **Received By:** **Date:**

**Comments:** Please analyze all NOBs by TEM, if Negative after PLM. Stop at 1st Positive.

PBA000776

## 2.3 – SAMPLE LOCATION DRAWING



**FIRST FLOOR PLAN**

**SECOND FLOOR PLAN**

**ROOF PLAN**

✕ INDICATES APPROXIMATE SAMPLE LOCATION

SAMPLES WERE COLLECTED ON JANUARY 19 & 23, 2012.

ALL SAMPLES ARE PREFIXED BY **777–**

h:\2012\12005 Demolition of residential structures at Busti Avenue\18. CADD\Environmental\SL-1.dwg   Feb. 28, 2012, 2:58pm

WATTS ARCHITECTURE & ENGINEERING, P.C.
95 Perry Street, Suite 300
Buffalo, New York 14203
(716) 206-5100 | (716) 206-5199 Fax

**ASBESTOS BULK SAMPLE LOCATIONS**

**777 BUSTI AVENUE**
**BUFFALO, NEW YORK**

| NOT TO SCALE | FEBRUARY 2012 |

PBA000778

# 3.0 – LABORATORY ACCREDITATIONS

 **National Voluntary
Laboratory Accreditation Program** 

## SCOPE OF ACCREDITATION TO ISO/IEC 17025:2005

### EMSL Analytical, Inc.
490 Rowley Road
Depew, NY 14043
Ms. Rhonda McGee
Phone: (716) 651-0030 Fax: (716) 651-0394
E-Mail: rmcgee@emsl.com
URL: http://www.emsl.com/

**BULK ASBESTOS FIBER ANALYSIS (PLM)**          **NVLAP LAB CODE 200056-0**

| *NVLAP Code* | *Designation / Description* |
|---|---|
| 18/A01 | EPA-600/M4-82-020: Interim Method for the Determination of Asbestos in Bulk Insulation Samples |

2011-07-01 through 2012-06-30
_____
*Effective dates*

Page 1 of 1

*Sally S. Bruce*
_____
*For the National Institute of Standards and Technology*

NVLAP-01S (REV. 2005-05-19)

PBA000780